# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
### SAN ANTONIO DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ALAMO IRON WORKS, INC. | § | Case No. 10-51269 RBK |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

John Patrick Lowe, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 946,441.29 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 510,176.60 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 1,129,539.11 | |

3) Total gross receipts of $ 1,639,715.71  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,639,715.71  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 10,899,570.48 | $ 14,262.69 | $ 14,262.69 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 554,192.30 | 554,192.30 | 554,192.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 853,991.89 | 575,346.81 | 575,346.81 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 604,216.35 | 433,291.22 | 433,291.22 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 203,505.42 | 9,028,900.86 | 7,815,198.68 | 62,622.69 |
| TOTAL DISBURSEMENTS | $ 203,505.42 | $ 21,940,871.88 | $ 9,392,291.70 | $ 1,639,715.71 |

4) This case was originally filed under chapter 11 on 04/05/2010 , and it was converted to chapter 7 on 06/30/2010 . The case was pending for 88 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/29/2017                    By:/s/John Patrick Lowe, Trustee
                                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OTHER CONTINGENT/UNLIQUIDATED CLAIM | 1121-000 | 452,423.29 |
| BANK ACCOUNT(S) | 1129-000 | 18,961.50 |
| UNSCHEDULED ASSET - ESCROW AGREEMENT ACCOUNT | 1229-000 | 56,534.29 |
| UNSCHEDULED ASSET - DIP ACCOUNT | 1229-000 | 169.55 |
| UNSCHEDULED ASSET - CREDIT BALANCE | 1229-000 | 2,484.00 |
| UNSCHEDULED ASSET - CH. 7 FINAL DISTRIBUTION FUNDS | 1229-000 | 9.54 |
| UNSCHEDULED ASSET - CREDIT BALANCE | 1229-000 | 360.17 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5072-rbk | 1241-000 | 15,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5103-rbk | 1241-000 | 2,900.00 |
| UNSCHEDULED ASSET - PROTECTIVE INDUSTRIAL PRODUCTS | 1241-000 | 1,750.00 |
| UNSCHEDULED ASSET - BASIC INDUSTRIES, LTD. | 1241-000 | 15,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - CONBRACO INDUSTRIES, INC. | 1241-000 | 25,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5075-rbk | 1241-000 | 45,675.31 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5111-rbk | 1241-000 | 500.00 |
| UNSCHEDULED ASSET - FOUNDATION STEEL AND WIRE, INC | 1241-000 | 1,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5060-rbk | 1241-000 | 80,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5081-rbk | 1241-000 | 36,698.10 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5113-rbk | 1241-000 | 4,400.69 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5094-rbk | 1241-000 | 4,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5086-rbk | 1241-000 | 9,379.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5105-rbk | 1241-000 | 1,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5095-rbk | 1241-000 | 11,000.00 |
| UNSCHEDULED ASSET - MCR SAFETY | 1241-000 | 25,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - WILSON BOHANNON, CO. | 1241-000 | 850.00 |
| UNSCHEDULED ASSET - SHURTAPE TECHNOLOGIES, INC. | 1241-000 | 5,000.00 |
| UNSCHEDULED ASSET - ACME EQUIPMENT SALES | 1241-000 | 10,000.00 |
| UNSCHEDULED ASSET - LIFT-ALL COMPANY, INC. | 1241-000 | 5,300.00 |
| UNSCHEDULED ASSET - STREAMLIGHT, INC. | 1241-000 | 7,350.00 |
| UNSCHEDULED ASSET - COLUMBUS MCKINNON CORP. | 1241-000 | 4,000.00 |
| UNSCHEDULED ASSET - ANSELL HEALTHCARE PRODUCTS LLC | 1241-000 | 5,586.42 |
| UNSCHEDULED ASSET - ALL-PRO FASTENERS, INC. | 1241-000 | 4,000.00 |
| UNSCHEDULED ASSET - CHECKERS INDUSTRIAL PRODUCTS | 1241-000 | 8,174.44 |
| UNSCHEDULED ASSET - METALS SUPPLY CO. LTD. | 1241-000 | 63,300.86 |
| UNSCHEDULED ASSET - JANCY ENGINEERING, INC. | 1241-000 | 3,371.00 |
| UNSCHEDULED ASSET - CARGILL, INC. | 1241-000 | 29,339.12 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - WD-40 COMPANY | 1241-000 | 16,904.16 |
| UNSCHEDULED ASSET - EVRAZ ROCKY MOUNTAIN STEEL | 1241-000 | 25,769.14 |
| UNSCHEDULED ASSET - CROSBY GROUP, INC. | 1241-000 | 13,872.35 |
| UNSCHEDULED ASSET - ANDERSON PRODUCTS, INC. | 1241-000 | 23,554.91 |
| UNSCHEDULED ASSET - C.E. SHEPHERD CO., L.P. | 1241-000 | 24,999.98 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5101-rbk | 1241-000 | 5,750.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5043-rbk | 1241-000 | 20,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5042-rbk | 1241-000 | 9,814.24 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5104-rbk | 1241-000 | 20,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5041-rbk | 1241-000 | 8,450.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5059-rbk | 1241-000 | 15,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5057-rbk | 1241-000 | 5,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5080-rbk | 1241-000 | 25,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5096-rbk | 1241-000 | 11,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5115-rbk | 1241-000 | 9,250.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5058-rbk | 1241-000 | 13,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5047-rbk | 1241-000 | 15,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5066-rbk | 1241-000 | 7,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5049-rbk | 1241-000 | 2,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5099-rbk | 1241-000 | 7,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5055-rbk | 1241-000 | 8,155.25 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5052-rbk | 1241-000 | 39,200.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5050-rbk | 1241-000 | 1,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5070-rbk | 1241-000 | 1,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5068-rbk | 1241-000 | 5,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5051-rbk | 1241-000 | 7,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5045-rbk | 1241-000 | 1,750.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5067-rbk | 1241-000 | 8,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5065-rbk | 1241-000 | 1,750.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5073-rbk | 1241-000 | 25,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5069-rbk | 1241-000 | 45,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5044-rbk | 1241-000 | 6,950.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5098-rbk | 1241-000 | 13,667.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5090-rbk | 1241-000 | 17,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5071-rbk | 1241-000 | 60,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5062-rbk | 1241-000 | 50,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5116-rbk | 1241-000 | 3,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5092-rbk | 1241-000 | 4,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5054-rbk | 1241-000 | 11,500.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 12-5073-rbk | 1241-000 | 3,750.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5106-rbk | 1241-000 | 3,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5093-rbk | 1241-000 | 6,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5110-rbk | 1241-000 | 33,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5097-rbk | 1241-000 | 15,000.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5082-rbk | 1241-000 | 6,444.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5079-rbk | 1241-000 | 17,600.00 |
| UNSCHEDULED ASSET - ADV. PRO. NO. 11-5077-rbk | 1241-000 | 9,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 67.40 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,639,715.71** |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 430 | ANTHONY H. KOCH AND CHARLES E. KOCH | 4110-000 | NA | 211,492.56 | 14,262.69 | 14,262.69 |
| 340 | PNC BANK, NATIONAL ASSOCIATION | 4110-000 | NA | 10,080,938.00 | 0.00 | 0.00 |
| 154 | CANON FINANCIAL SERVICES, INC. | 4210-000 | NA | 24,172.46 | 0.00 | 0.00 |
| 357A | DELL FINANCIAL SERVICES L.L.C. | 4210-000 | NA | 3,668.17 | 0.00 | 0.00 |
| 349A | SERVICE STEEL WAREHOUSE CO., L.P. | 4210-000 | NA | 13,391.51 | 0.00 | 0.00 |
| 262-1 | TOYOTA MOTOR CREDIT CORPORATION | 4210-000 | NA | 52,953.04 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001 | BEXAR COUNTY | 4700-000 | NA | 511,484.39 | 0.00 | 0.00 |
| 229 | NUECES COUNTY | 4700-000 | NA | 98.65 | 0.00 | 0.00 |
| 263 | WEBB CISD | 4700-000 | NA | 1,371.70 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 10,899,570.48 | $ 14,262.69 | $ 14,262.69 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOHN PATRICK LOWE | 2100-000 | NA | 72,441.47 | 72,441.47 | 72,441.47 |
| JOHN PATRICK LOWE | 2200-000 | NA | 20,390.43 | 20,390.43 | 20,390.43 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 4,605.50 | 4,605.50 | 4,605.50 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 11,083.32 | 11,083.32 | 11,083.32 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 52,322.77 | 52,322.77 | 52,322.77 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-001 | NA | 20,919.00 | 20,919.00 | 20,919.00 |
| U.S. TRUSTEE | 2950-000 | NA | 20,000.00 | 20,000.00 | 20,000.00 |
| PACER SERVICE CENTER | 2990-000 | NA | 178.80 | 178.80 | 178.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OPPENHEIMER, BLEND, HARRISON | 3210-000 | NA | -1,781.69 | -1,781.69 | -1,781.69 |
| STRASBURGER & PRICE, LLP | 3210-000 | NA | 317,197.41 | 317,197.41 | 317,197.41 |
| STRASBURGER & PRICE, LLP | 3220-000 | NA | 26,500.91 | 26,500.91 | 26,500.91 |
| GROFF & ROTHE, CPA'S | 3410-000 | NA | 7,865.00 | 7,865.00 | 7,865.00 |
| GROFF & ROTHE, CPA'S | 3420-000 | NA | 2,469.38 | 2,469.38 | 2,469.38 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 554,192.30 | $ 554,192.30 | $ 554,192.30 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 3M COMPANY | 6990-000 | NA | 58,740.68 | 0.00 | 0.00 |
| ACTION STAINLESS & ALLOYS, INC. | 6990-000 | NA | 1,232.95 | 1,232.95 | 1,232.95 |
| ALABAMA METAL INDUSTRIES CORP. | 6990-000 | NA | 15,936.28 | 0.00 | 0.00 |
| ALABAMA METAL INDUSTRIES CORPORATIO | 6990-000 | NA | 15,936.28 | 0.00 | 0.00 |
| APPLIED INDUSTRIAL TECHNOLOGIES LP | 6990-000 | NA | 297.17 | 297.17 | 297.17 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BERNZOMATIC | 6990-000 | NA | 1,244.76 | 1,244.76 | 1,244.76 |
| BLACK & DECKER US, INC. | 6990-000 | NA | 22,988.78 | 22,988.78 | 22,988.78 |
| CHAPEL STEEL CORPORATION | 6990-000 | NA | 8,329.45 | 8,329.45 | 8,329.45 |
| EVRAZ INC. NA | 6990-000 | NA | 16,391.25 | 16,391.25 | 16,391.25 |
| FIRST STEEL SOURCE, LLC | 6990-000 | NA | 18,436.92 | 18,436.92 | 18,436.92 |
| GERDAU AMERISTEEL CORPORATION | 6990-000 | NA | 91,852.21 | 91,852.21 | 91,852.21 |
| GRAINTEX INC. | 6990-000 | NA | 18,070.00 | 0.00 | 0.00 |
| IRWIN INDUSTRIAL POWER TOOL | 6990-000 | NA | 3,324.57 | 3,324.57 | 3,324.57 |
| J. H. WALKER TRUCKING, INC. | 6990-000 | NA | 1,790.77 | 1,790.77 | 1,790.77 |
| JDM STEEL SERVICES, INC | 6990-000 | NA | 120,433.44 | 101,208.02 | 101,208.02 |
| LENOX DIV. OF IRWIN INDUSTRIAL TOOL | 6990-000 | NA | 28,009.62 | 28,009.62 | 28,009.62 |
| MASTER LOCK COMPANY LLC | 6990-000 | NA | 16,024.09 | 16,024.09 | 16,024.09 |
| MERFISH PIPE & SUPPLY, LP | 6990-000 | NA | 46,750.91 | 22,784.17 | 22,784.17 |
| METALS SUPPLY COMPANY, LTD | 6990-000 | NA | 46,699.14 | 0.00 | 0.00 |
| NEENAH FOUNDRY CO. | 6990-000 | NA | 3,429.09 | 3,429.09 | 3,429.09 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NEW METALS, INC. | 6990-000 | NA | 10,958.40 | 0.00 | 0.00 |
| NUCOR CORPORATION | 6990-000 | NA | 127,754.21 | 127,754.21 | 127,754.21 |
| PORT-A-COOL, LLC | 6990-000 | NA | 47,065.17 | 6,187.16 | 6,187.16 |
| PRECISION TWIST DRILL | 6990-000 | NA | 5,591.97 | 5,591.97 | 5,591.97 |
| SAINT-GOBAIN ABRASIVES, INC | 6990-000 | NA | 14,842.62 | 0.00 | 0.00 |
| SCOTCHMAN INDUSTRIES, INC. | 6990-000 | NA | 23,033.14 | 23,033.14 | 23,033.14 |
| SCULLY SIGNAL COMPANY | 6990-000 | NA | 1,283.48 | 1,283.48 | 1,283.48 |
| SERVICE STEEL WAREHOUSE CO., L.P. | 6990-000 | NA | 13,391.51 | 0.00 | 0.00 |
| STRUCTURAL METALS, INC., D/B/A | 6990-000 | NA | 36,424.97 | 36,424.97 | 36,424.97 |
| SWISS PRECISION INSTRUMENTS, INC. | 6990-000 | NA | 958.18 | 958.18 | 958.18 |
| TRITUBE USA | 6990-000 | NA | 36,769.88 | 36,769.88 | 36,769.88 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 853,991.89 | $ 575,346.81 | $ 575,346.81 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 153B | JDM STEEL SERVICES, INC | 5200-000 | NA | 192,501.42 | 192,501.42 | 192,501.42 |
| 212A | MARLEY ELECTRIC HEATING | 5200-000 | NA | 10,024.64 | 10,024.64 | 10,024.64 |
| 312 | NON-FERROUS EXTRUSIONS & SCRAP META | 5200-000 | NA | 7,218.46 | 7,218.46 | 7,218.46 |
| 374 | NON-FERROUS EXTRUSIONS & SCRAP META | 5200-000 | NA | 7,218.46 | 0.00 | 0.00 |
| 293 | PROFESSIONAL REPORTING SERVICE | 5200-000 | NA | 1,724.50 | 1,724.50 | 1,724.50 |
| 124 | ROYCE GROFF OIL COMPANY | 5200-000 | NA | 20,451.28 | 20,451.28 | 20,451.28 |
| 181A | RUST-OLEUM CORPORATION | 5200-000 | NA | 9,703.56 | 9,703.56 | 9,703.56 |
| 345A | RUST-OLEUM CORPORATION | 5200-000 | NA | 9,703.56 | 0.00 | 0.00 |
| 092-2A | SAINT-GOBAIN ABRASIVES, INC | 5200-000 | NA | 21,781.19 | 21,781.19 | 21,781.19 |
| 317 | BARRY LAZZERONI | 5300-000 | NA | 5,364.92 | 5,364.92 | 5,364.92 |
| 325 | JERRY LEFNER | 5300-000 | NA | 2,640.56 | 2,640.56 | 2,640.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 301 | JOHN PAWLIK | 5300-000 | NA | 1,959.72 | 1,959.72 | 1,959.72 |
| 362 | DEE-BLAST CORPORATION | 5600-000 | NA | 2,660.00 | 2,660.00 | 2,660.00 |
| 290 | PC MAILING SERVICES, INC. | 5600-000 | NA | 660.33 | 660.33 | 660.33 |
| 360-1 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 154,003.11 | 0.00 | 0.00 |
| 360-2 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 154,661.05 | 154,661.05 | 154,661.05 |
| 426 | COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| 285A | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | NA | 939.59 | 939.59 | 939.59 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 604,216.35 | $ 433,291.22 | $ 433,291.22 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AFFILATED DISTRIBUTORS TRUSTEE P.O. BOX 636136 CINCINNATI OH 452636136 | | 57,209.11 | NA | NA | 0.00 |
| | AMERICAN SAW/LENOX AFFILIATED DISTRIBUTORS - TRUS ATTN KAREN COLLINS CUSTOMER EAST LONGMEADOW MA 010280504 | | 221.73 | NA | NA | 0.00 |
| | ANVIL INTERNATIONAL, INC. 26009 NETWORK PLACE CHICAGO IL 606731260 | | 533.17 | NA | NA | 0.00 |
| | BERRYMAN PRODUCTS, INC. P.O. BOX 678009 DALLAS TX 752678009 | | 93.99 | NA | NA | 0.00 |
| | C.H. HANSON COMPANY AFFILIATED DISTRIBUTORS - TRUS ACCT# - 1605 NAPERVILLE IL 605630186 | | 1,004.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARR LANE MANUFACTURING CO. ACCT# - 1494 P.O. BOX 191970 ST. LOUIS MO 631197970 | | 722.80 | NA | NA | 0.00 |
| | CARR'S DELIVERY 113 GIBSON LANE CORPUS CHRISTI TX 78406 | | 29.40 | NA | NA | 0.00 |
| | COOPER B-LINE INC. 3343 SOLUTIONS CENTER CHICAGO IL 606773003 | | 1,299.56 | NA | NA | 0.00 |
| | COUGAR EXPRESS 217 CREEKSIDE DR. FLORESVILLE TX 78114 | | 1,600.00 | NA | NA | 0.00 |
| | CPS ENERGY P.O. BOX 2678 SAN ANTONIO TX 78289 | | 2,367.49 | NA | NA | 0.00 |
| | CSS USA, INC. 8066 E. FULTON STR. ADA MI 49301 | | 8,253.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DIVERSIFIELD BRANDS/SHERWIN AFFILIATED DISTRIBUTORS - TRUS WILLIAMS/KRYLON PRODUCTS G CLEVLAND OH 441011399 | | 49.17 | NA | NA | 0.00 |
| | ESTES AND SIDENER LEASING 16 E BEAUREGUARD SAN ANGELO TX 76903 | | 350.00 | NA | NA | 0.00 |
| | HAMMOND VALVE P.O. BOX 88408 MILWAUKEE WI 532880408 | | 167.96 | NA | NA | 0.00 |
| | HARDNOX LLC 1721 SANTA BARBARA ST. SANTA BARBARA CA 93101 | | 575.00 | NA | NA | 0.00 |
| | INDUSTRIAL DISTRUBUTION GROUP P.O. BOX 1127 BELMONT NC 28012 | | 23,771.57 | NA | NA | 0.00 |
| | INGERSOLL-RAND COMPANY 4310 ALDER DRIVE #200 DALLAS TX 75211 | | 6.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INSIGHT GLOBAL FINANCE 21146 NETWORK PLACE CHICAGO IL 606731211 | | 1,394.16 | NA | NA | 0.00 |
| | KONICA MINOLTA BUS SOLUTIONS 4388 COLLECTIONS CENTER DR. CHICAGO IL 60693 | | 2,214.71 | NA | NA | 0.00 |
| | L S STARRETT COMPANY 14422 COLLECTIONS CENTER DR CHICAGO IL 60693 | | 89.19 | NA | NA | 0.00 |
| | LA QUINA BROWNSVILLE N EWAY 8280 N. EXPRESSWAY OLMITO TX 78575 | | 61.02 | NA | NA | 0.00 |
| | LA QUINTA ABILENE 3501 WEST LAKE ROAD ABILENE TX 79601 | | 66.70 | NA | NA | 0.00 |
| | LA QUINTA ALICE 2400 E. MAIN STREET ALICE TX 78332 | | 99.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LA QUINTA BROWNWOOD 103 MARKET PLACE BROWNWOOD TX 76801 | | 91.53 | NA | NA | 0.00 |
| | LA QUINTA COLLEGE STATION 607 TEXAS AVE COLLEGE STATION TX 77840 | | 597.26 | NA | NA | 0.00 |
| | LA QUINTA EAGLE PASS 2525 MAIN STREET EAGLE PASS TX 78852 | | 683.65 | NA | NA | 0.00 |
| | LA QUINTA MCALLEN 1100 S. 10TH STREET MCALLEN TX 78501 | | 406.75 | NA | NA | 0.00 |
| | LA QUINTA ODESSA 5001 EAST HIGHWAY 80 ODESSA TX 797613510 | | 269.52 | NA | NA | 0.00 |
| | LA QUINTA SAN ANGELO # 0672 2370 LOOP 306 SAN ANGELO TX 76904 | | 220.71 | NA | NA | 0.00 |
| | LANCASTER DEPT 3070 P.O. BOX 4228 HOUSTON TX 772104228 | | 3,948.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERFISH PIPE & SUPPLY P.O. BOX 4346, DEPT 421 HOUSTON TX 772104346 | | 60.00 | NA | NA | 0.00 |
| | MSB MUNICIPAL SERVICES BUREAU P.O. BOX 16777 AUSTIN TX 787616777 | | 23.95 | NA | NA | 0.00 |
| | NACM OF TEXAS, INC. 4407 WALZEN ROAD SAN ANTONIO TX 78218 | | 25.00 | NA | NA | 0.00 |
| | OFFICE DEPOT - P.O. BOX 88040 CHICAGO IL 606801040 | | 206.42 | NA | NA | 0.00 |
| | PENTAIR FILTRATION, INC. ACCT# - 01470000, 01470010 P.O. BOX 890624 12472 COLLECTION CENTER DRIVE CHICAGO IL 60693 | | 703.80 | NA | NA | 0.00 |
| | RAWSON LP 5002 RAILROAD DEER PARK TX 77536 | | 71.48 | NA | NA | 0.00 |
| | ROHNE COMPANY 2419 BOARDWALK SAN ANTONIO TX 782170384 | | 102.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAIA MOTOR FREIGHT P.O. BOX 730532 DALLAS TX 753730532 | | 103.54 | NA | NA | 0.00 |
| | SAINT-GOBAIN ABRASIVES, INC. NORTON P.O. BOX 911662 DALLAS TX 753911662 | | 5,522.30 | NA | NA | 0.00 |
| | SAN ANTONIO STEEL CO., LTD. 611 POP GUNN SAN ANTONIO TX 782194321 | | 113.90 | NA | NA | 0.00 |
| | SEATTLE GLOVE, INC. PO BOX 1060 MUKILTEO WA 98275 | | 58.52 | NA | NA | 0.00 |
| | SKYTEL #2640955 P.O. BOX 70849 CHARLOTTE NC 28272-0849 | | 17.53 | NA | NA | 0.00 |
| | SOUTHWEST WHEEL - DBA ATN: A/R #10650 343 GEMBLER RD SAN ANTONIO TX 78219 | | 1,809.36 | NA | NA | 0.00 |
| | SQWINCHER CORP. 1409 HWY 45 SOUTH COLUMBUS MS 39701 | | 834.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STANLEY SUPPY & SERVICES 335 WILLOW ST. NORTH ANDOVER MA 1845 | | 99.51 | NA | NA | 0.00 |
| | TEXAS TOLLWAYS CSC 12719 BURNET RD AUSTIN TX 787274206 | | 22.72 | NA | NA | 0.00 |
| | THE HARTFORD FINANCIAL SRVCS P.O. BOX 2907 HARTFORD CT 06104-2907 | | 1,294.40 | NA | NA | 0.00 |
| | THYSSENKRUPP ELEVATOR CORP 1018 AT&T CENTER PARKWAY SAN ANTONIO TX 78219 | | 799.14 | NA | NA | 0.00 |
| | UNIFIRST CORPORATION ATTN: ACCOUNTS RECEIVABLE P.O. BOX 776 UVALDE TX 78801 | | 58.32 | NA | NA | 0.00 |
| | UNIFIRST HOLDINGS LP 3047 E COMMERCE ST SAN ANTONIO TX 78220 | | 1,838.85 | NA | NA | 0.00 |
| | UNITED TRANZACTIONS 3200 EXECUTIVE WAY MIRAMAR FL 33025 | | 527.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UPS PO BOX 7247-0244 PHILADELPHIA PA 191700001 | | 17,443.96 | NA | NA | 0.00 |
| | VOYANT STRATEGIES 45 VILLAGE COURT HAZLET NJ 07730 | | 263.50 | NA | NA | 0.00 |
| | WALTER MEIER MANUFACTURING INC 12476 COLLECTIONS CENTER DR. CHICAGO IL 60693 | | 683.00 | NA | NA | 0.00 |
| | WELLS LAMONT INDUSTRIAL PRODUCT P.O. BOX 96914 CHICAGO IL 60693 | | 3,012.24 | NA | NA | 0.00 |
| | YRC (YELLOW) P.O. BOX 730375 DALLAS TX 753730375 | | 90.17 | NA | NA | 0.00 |
| 164B | 3M COMPANY | 7100-000 | NA | 34,854.02 | 34,854.02 | 279.29 |
| 273 | ACCUFORM SIGNS | 7100-000 | NA | 1,519.83 | 1,519.83 | 12.18 |
| 370 | ACCUFORM SIGNS | 7100-000 | NA | 1,519.83 | 0.00 | 0.00 |
| 276 | ACCUMETRIC,L.L.C. | 7100-000 | NA | 1,032.90 | 1,032.90 | 8.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 060 | ACE WELDING & TRAILER CO | 7100-000 | 5,200.00 | 5,021.63 | 5,021.63 | 40.24 |
| 125 | ACME EQUIPMENT SALES | 7100-000 | NA | 16,998.67 | 16,998.67 | 136.21 |
| 220 | ACROTECH | 7100-000 | NA | 853.74 | 853.74 | 6.84 |
| 244B | ACTION STAINLESS & ALLOYS, INC. | 7100-000 | NA | 19,293.68 | 19,293.68 | 154.60 |
| 358 | AIRMASTER FAN COMPANY | 7100-000 | NA | 21,231.49 | 21,231.49 | 170.13 |
| 375 | AIRMASTER FAN COMPANY | 7100-000 | NA | 21,231.49 | 0.00 | 0.00 |
| 126 | AJAX TOOL WORKS, INC. | 7100-000 | NA | 2,284.81 | 2,284.81 | 18.31 |
| 128B | ALABAMA METAL INDUSTRIES CORPORATIO | 7100-000 | NA | 873.24 | 873.24 | 7.00 |
| 235 | ALERTE SYSTEMS, INC. | 7100-000 | NA | 1,679.40 | 1,679.40 | 13.46 |
| 342 | ALL-PRO FASTENERS, INC. | 7100-000 | NA | 3,338.84 | 3,338.84 | 26.75 |
| 028 | ALLIANCE WIRE & STEEL, LTD. | 7100-000 | NA | 13,151.00 | 13,151.00 | 105.38 |
| 177 | ALTEX ELECTRONICS | 7100-000 | NA | 798.22 | 798.22 | 6.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 277 | AMERICAN ALLOY STEEL INC | 7100-000 | NA | 13,942.81 | 13,942.81 | 111.72 |
| 455 | AMERICAN PRESTO CORPORATION | 7100-000 | NA | 8,450.00 | 8,450.00 | 67.71 |
| 004 | AMERICAN WIRE TIE INC. | 7100-000 | NA | 8,407.80 | 8,407.80 | 67.37 |
| 425 | AMERIPIPE SUPPLY | 7100-000 | NA | 2,008.79 | 2,008.79 | 16.10 |
| 115 | ANDERSON PRODUCTS | 7100-000 | NA | 19,304.66 | 0.00 | 0.00 |
| 447 | ANDERSON PRODUCTS | 7100-000 | NA | 42,859.57 | 42,859.57 | 343.43 |
| 432 | ANTHONY H. KOCH | 7100-000 | NA | 38,017.29 | 38,017.29 | 304.63 |
| 433 | ANTHONY H. KOCH | 7100-000 | NA | 20,403.29 | 20,403.29 | 163.49 |
| 282 | ANVIL INTERNATIONAL | 7100-000 | NA | 42,873.86 | 42,873.86 | 343.55 |
| 395 | ANXEBUSINESS CORP. | 7100-000 | 390.57 | 1,313.61 | 1,313.61 | 10.53 |
| 335B | APPLIED INDUSTRIAL TECHNOLOGIES LP | 7100-000 | NA | 1,582.94 | 1,582.94 | 12.68 |
| 061 | ARI DBA OF DIXON INVESTMENTS | 7100-000 | NA | 1,067.41 | 1,067.41 | 8.55 |
| 036-1 | ASPHALT PATCH ENT., INC. | 7100-000 | NA | 5,590.64 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36-2 | ASPHALT PATCH ENT., INC. | 7100-000 | NA | 15,404.88 | 15,404.88 | 123.44 |
| 205 | AT&T CORP. | 7100-000 | NA | 5,015.79 | 5,015.79 | 40.19 |
| 421-1 | AT&T CORP. | 7100-000 | NA | 8,522.46 | 0.00 | 0.00 |
| 421-2 | AT&T CORP. | 7100-000 | NA | 5,015.79 | 0.00 | 0.00 |
| 063 | ATLAS WELDING ACCESSORIES, INC. | 7100-000 | NA | 1,484.40 | 1,484.40 | 11.89 |
| 105 | AXCESS TECHNOLOGY SOURCE LLC | 7100-000 | NA | 4,536.96 | 4,536.96 | 36.35 |
| 116 | BALDOR ELECTRIC CO | 7100-000 | NA | 1,014.86 | 1,014.86 | 8.13 |
| 379 | BALDOR ELECTRIC COMPANY | 7100-000 | NA | 1,014.86 | 0.00 | 0.00 |
| 373 | BARCLAY DIVISION OF BRICE COMPANY | 7100-000 | NA | 900.86 | 0.00 | 0.00 |
| 029 | BARCLAY, DIV OF BRICE CO | 7100-000 | NA | 900.86 | 900.86 | 7.22 |
| 178 | BARCO INDUSTRIES | 7100-000 | NA | 1,411.92 | 1,411.92 | 11.31 |
| 238 | BAUSCH & LOMB, INC. | 7100-000 | NA | 1,927.47 | 1,927.47 | 15.44 |
| 017 | BAYCO INC. | 7100-000 | NA | 1,065.42 | 1,065.42 | 8.54 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 007 | BENDCO, INC. | 7100-000 | NA | 6,083.93 | 6,083.93 | 48.75 |
| 192B | BERNZOMATIC | 7100-000 | NA | 1,032.41 | 1,032.41 | 8.27 |
| 270 | BIG TEX TRAILER MANUFACTURING, INC. | 7100-000 | NA | 4,871.90 | 4,871.90 | 39.04 |
| 002 | BLACK & DECKER (US) INC. | 7100-000 | NA | 123,483.01 | 123,483.01 | 989.46 |
| 030 | BOSTON METAL PRODUCTS, LTD. | 7100-000 | NA | 3,052.26 | 3,052.26 | 24.46 |
| 136 | BRADLEY FIXTURES CORPORATION | 7100-000 | NA | 834.80 | 834.80 | 6.68 |
| 300 | BRADY CORPORATION | 7100-000 | 90.10 | 35,072.22 | 35,072.22 | 281.03 |
| 437 | BRET KOCH AND CHERYL LUDWICK TRUST | 7100-000 | NA | 5,631.70 | 5,631.70 | 45.13 |
| 453 | C.E. SHEPHERD COMPANY L.P. | 7100-000 | NA | 25,000.00 | 25,000.00 | 200.32 |
| 287 | CAPITAL SAFETY | 7100-000 | NA | 31,127.04 | 31,127.04 | 249.42 |
| 155-1 | CARGILL INCORPORATED - STEEL SERVIC | 7100-000 | NA | 37,523.04 | 0.00 | 0.00 |
| 155-2 | CARGILL INCORPORATED - STEEL SERVIC | 7100-000 | NA | 66,862.16 | 66,862.16 | 535.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 129 | CARLISLE FLUID TECHNOLOGIES | 7100-000 | NA | 2,029.08 | 0.00 | 0.00 |
| 451 | CARLISLE FLUID TECHNOLOGIES | 7100-000 | NA | 2,029.08 | 2,029.08 | 16.26 |
| 461 | CARLOS CARDENAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 326 | CCL SECURITY PRODUCTS | 7100-000 | NA | 6,263.40 | 6,263.40 | 50.19 |
| 038 | CGW | 7100-000 | NA | 4,948.95 | 4,948.95 | 39.66 |
| 222 | CHALLENGER LIFTS, INC. | 7100-000 | NA | 12,028.90 | 12,028.90 | 96.39 |
| 307 | CHANNELLOCK INC | 7100-000 | NA | 1,115.25 | 1,115.25 | 8.94 |
| 267B | CHAPEL STEEL CORPORATION | 7100-000 | NA | 34,374.14 | 34,374.14 | 275.44 |
| 431 | CHERYL LUDWIG | 7100-000 | NA | 5,638.63 | 5,638.63 | 45.18 |
| 039 | CHICAGO HARDWARE & FIXTURE CO | 7100-000 | NA | 5,067.99 | 5,067.99 | 40.61 |
| 230 | CITY OF SAN ANTONIO ACTING BY AND | 7100-000 | NA | 667.40 | 667.40 | 5.35 |
| 323 | CLEMCO INDUSTRIES CORP. | 7100-000 | NA | 1,984.97 | 1,984.97 | 15.91 |
| 065 | COILHOSE PNEUMATICS | 7100-000 | NA | 2,358.39 | 2,358.39 | 18.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 364 | COLEMAN CABLE SYSTEMS, INC | 7100-000 | NA | 14,742.89 | 14,742.89 | 118.13 |
| 327 | COLUMBUS MCKINNON CORPORATION | 7100-000 | NA | 48,691.08 | 48,691.08 | 390.16 |
| 137 | COMPLETE ENVIRONMENTAL PRODUCTS, IN | 7100-000 | NA | 942.00 | 942.00 | 7.55 |
| 066 | COMPLETE GEAR SERVICES, INC. | 7100-000 | NA | 805.61 | 805.61 | 6.46 |
| 006 | CON-WAY FREIGHT, INC | 7100-000 | 226.74 | 1,318.75 | 1,318.75 | 10.57 |
| 018 | CONCRETE REINFORCING PRODUCTS | 7100-000 | NA | 11,782.71 | 11,782.71 | 94.41 |
| 283 | CONTINENTAL WESTERN CORP. | 7100-000 | NA | 11,640.48 | 11,640.48 | 93.27 |
| 380 | CONTINENTAL WESTERN CORPORATION | 7100-000 | NA | 11,640.48 | 0.00 | 0.00 |
| 366 | CONTRACTORS BUILDING SUPPLY | 7100-000 | NA | 1,986.09 | 1,986.09 | 15.91 |
| 278-1 | COOPER GROUP TOOLS | 7100-000 | NA | 165,917.23 | 0.00 | 0.00 |
| 278-2 | COOPER GROUP TOOLS | 7100-000 | 708.97 | 225,917.23 | 225,917.23 | 1,810.26 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 371 | CORETEX PRODUCTS, INC. | 7100-000 | NA | 2,200.95 | 0.00 | 0.00 |
| 184 | COTTERMAN COMPANY | 7100-000 | NA | 1,031.80 | 1,031.80 | 8.27 |
| 067 | COXREELS | 7100-000 | NA | 1,359.99 | 1,359.99 | 10.90 |
| 319-1 | CPS ENERGY - BANKRUPTCY SECTION | 7100-000 | NA | 29,585.92 | 0.00 | 0.00 |
| 319-2 | CPS ENERGY - BANKRUPTCY SECTION | 7100-000 | NA | 31,856.98 | 31,856.98 | 255.27 |
| 224 | CUSTOM LEATHER CRAFT | 7100-000 | NA | 1,197.64 | 1,197.64 | 9.60 |
| 167 | DANAHER TOOL GROUP | 7100-000 | 11,005.31 | 67,227.51 | 67,227.51 | 538.69 |
| 410 | DANLY IEM | 7100-000 | NA | 10,322.09 | 10,322.09 | 82.71 |
| 416 | DANLY IEM | 7100-000 | NA | 10,322.09 | 0.00 | 0.00 |
| 040 | DARE PRODUCTS INC | 7100-000 | NA | 906.00 | 906.00 | 7.26 |
| 357B | DELL FINANCIAL SERVICES L.L.C. | 7100-000 | NA | 11,004.51 | 11,004.51 | 88.18 |
| 452 | DELTA STEEL, INC. | 7100-000 | NA | 36,698.10 | 36,698.10 | 294.06 |
| 183 | DISTRIBUTION INTERNATIONAL, INC. | 7100-000 | NA | 79,207.40 | 79,207.40 | 634.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 253 | DOW CORNING CORPORATION | 7100-000 | NA | 2,467.83 | 2,467.83 | 19.77 |
| 069 | DRAEGER SAFETY, INC. | 7100-000 | NA | 1,233.60 | 1,233.60 | 9.88 |
| 020 | DURHAM MANUFACTURING CO. | 7100-000 | NA | 763.71 | 763.71 | 6.12 |
| 032 | DUTTON-LAINSON CO | 7100-000 | NA | 3,025.06 | 3,025.06 | 24.24 |
| 322 | E.I. DU PONT DE NEMOURS AND COMPANY | 7100-000 | NA | 48,516.94 | 48,516.94 | 388.76 |
| 041 | EARLE M. JORGENSEN COMPANY | 7100-000 | NA | 12,623.49 | 12,623.49 | 101.15 |
| 381 | EARLE M. JORGENSEN COMPANY | 7100-000 | NA | 12,623.49 | 0.00 | 0.00 |
| 117 | EAST JORDAN IRON WORKS, INC. | 7100-000 | NA | 3,914.87 | 3,914.87 | 31.37 |
| 299 | ENERCO GROUP INC. | 7100-000 | NA | 33,984.50 | 33,984.50 | 272.32 |
| 214 | ERGODYNE | 7100-000 | NA | 1,077.15 | 1,077.15 | 8.63 |
| 199 | EULER HERMES ACI | 7100-000 | NA | 22,786.76 | 22,786.76 | 182.59 |
| 138 | EVERLASTING VALVE COMPANY | 7100-000 | NA | 1,699.68 | 1,699.68 | 13.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 414 | EVERLASTING VALVE COMPANY | 7100-000 | NA | 1,699.68 | 0.00 | 0.00 |
| 297 | EVRAZ INC. NA | 7100-000 | NA | 42,694.06 | 42,694.06 | 342.10 |
| 415 | FARMER'S COPPER & IND. SUPPLY | 7100-000 | NA | 2,912.00 | 0.00 | 0.00 |
| 348 | FAULKNERUSA LP | 7100-000 | NA | 2,665,699.22 | 2,665,699.22 | 21,360.08 |
| 175 | FEDEX FREIGHT INC | 7100-000 | 20,340.40 | 15,248.55 | 15,248.55 | 122.19 |
| 378 | FEDEX FREIGHT INC | 7100-000 | NA | 11,603.49 | 11,603.49 | 92.98 |
| 176 | FEDEX NATIONAL LTL | 7100-000 | 1,290.45 | 2,218.69 | 2,218.69 | 17.78 |
| 003 | FERRELL GAS | 7100-000 | NA | 1,215.22 | 1,215.22 | 9.74 |
| 279 | FIELD TOOL SUPPLY COMPANY | 7100-000 | NA | 3,843.10 | 3,843.10 | 30.79 |
| 106 | FIELDPIECE INSTRUMENTS INC | 7100-000 | NA | 2,512.50 | 2,512.50 | 20.13 |
| 338B | FIRST STEEL SOURCE, LLC | 7100-000 | NA | 57,913.35 | 57,913.35 | 464.06 |
| 334 | FISHER & LUDLOW INC. | 7100-000 | NA | 14,221.99 | 14,221.99 | 113.96 |
| 382 | FISKE BROTHERS REFINING CO. | 7100-000 | NA | 6,702.75 | 6,702.75 | 53.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 383 | FLA ORTHOPEDICS, INC. | 7100-000 | NA | 1,612.00 | 1,612.00 | 12.91 |
| 343 | FLORIDA PNEUMATIC MFG CORP | 7100-000 | NA | 8,160.09 | 8,160.09 | 65.39 |
| 073 | FORT WORTH F & D HEAD CO. | 7100-000 | NA | 936.00 | 936.00 | 7.50 |
| 139 | GARDNER BENDER | 7100-000 | NA | 2,886.42 | 2,886.42 | 23.13 |
| 042 | GATES MACHINE & FAB, INC. | 7100-000 | NA | 1,675.00 | 1,675.00 | 13.42 |
| 298 | GLEASON INDUSTRIAL PRODUCTS | 7100-000 | NA | 1,675.34 | 1,675.34 | 13.42 |
| 460 | GOJO INDUSTRIES, INC. | 7100-000 | NA | 50,000.00 | 50,000.00 | 400.65 |
| 118 | GOLDEN WEST OIL CO. | 7100-000 | NA | 3,631.46 | 3,631.46 | 29.10 |
| 336 | GRACO, INC. | 7100-000 | NA | 12,496.00 | 12,496.00 | 100.13 |
| 114 | GROFF BROS., INC. | 7100-000 | NA | 3,652.47 | 3,652.47 | 29.27 |
| 442 | GUIDO BROS | 7100-000 | NA | 1,210.05 | 1,210.05 | 9.69 |
| 274 | HAMILTON ELECTRIC WORKS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 291 | HANDY HARDWARE WHOLESALE, INC. | 7100-000 | NA | 3,472.11 | 3,472.11 | 27.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 075 | HANNAY REELS, INC. | 7100-000 | NA | 17,042.08 | 17,042.08 | 136.56 |
| 043 | HARRINGTON HOIST INC. | 7100-000 | NA | 4,674.01 | 4,674.01 | 37.45 |
| 252 | HARSCO INDUSTRIAL IKG | 7100-000 | NA | 34,314.99 | 34,314.99 | 274.96 |
| 330 | HARTFORD FIRE INSURANCE COMPANY | 7100-000 | NA | 4,710.14 | 4,710.14 | 37.74 |
| 076 | HAWS DRINKING FAUCET CO. | 7100-000 | NA | 8,966.85 | 8,966.85 | 71.85 |
| 337 | HD SUPPLY CONSTRUCTION SUPPLY | 7100-000 | NA | 18,536.03 | 18,536.03 | 148.53 |
| 436 | HERBERT H. KOCH EXAMPT TRUST FBO VI | 7100-000 | NA | 19,381.59 | 19,381.59 | 155.30 |
| 435 | HERBERT H. KOCH EXEMPT TRUST FBO | 7100-000 | NA | 19,381.59 | 19,381.59 | 155.30 |
| 434 | HERBERT H. KOCH EXEMPT TRUST FBO AN | 7100-000 | NA | 19,381.59 | 19,381.59 | 155.30 |
| 022 | HERRON WIRE PRODUCTS INC | 7100-000 | NA | 3,389.00 | 3,389.00 | 27.15 |
| 119 | HILTI, INC. | 7100-000 | NA | 12,232.22 | 12,232.22 | 98.02 |
| 078 | HOUSTON RAIL & LOCOMOTIVE CO. | 7100-000 | NA | 965.00 | 965.00 | 7.73 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 044 | HYDE TOOLS | 7100-000 | NA | 951.72 | 951.72 | 7.63 |
| 157 | IDEAL DIVISION | 7100-000 | NA | 7,979.31 | 7,979.31 | 63.94 |
| 210 | IGLOO CORPORATION | 7100-000 | NA | 15,429.59 | 15,429.59 | 123.63 |
| 258 | INTEGRITY DELAWARE HOLDCO, INC. | 7100-000 | NA | 1,003.25 | 1,003.25 | 8.04 |
| 393 | INTEGRITY INDUSTRIES INC | 7100-000 | NA | 1,003.25 | 0.00 | 0.00 |
| 180 | INTERNATIONAL DESIGN SERV. INC | 7100-000 | NA | 5,720.00 | 5,720.00 | 45.83 |
| 193B | IRWIN INDUSTRIAL POWER TOOL | 7100-000 | NA | 6,406.11 | 6,406.11 | 51.33 |
| 305 | ITW DYMON | 7100-000 | NA | 2,076.48 | 2,076.48 | 16.64 |
| 260 | ITW LPS LABORATORIES | 7100-000 | 375.08 | 31,691.26 | 31,691.26 | 253.94 |
| 140 | J. OLIVAREZ & SON TRUCKING | 7100-000 | 385.00 | 6,948.00 | 6,948.00 | 55.67 |
| 207 | JACKSON SAFETY | 7100-000 | NA | 30,971.10 | 30,971.10 | 248.17 |
| 158 | JAMCO PRODUCTS, INC. | 7100-000 | NA | 964.40 | 964.40 | 7.73 |
| 280 | JANCY ENGINEERING, INC. | 7100-000 | NA | 26,723.62 | 26,723.62 | 214.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 153C | JDM STEEL SERVICES, INC | 7100-000 | NA | 147,780.81 | 147,780.81 | 1,184.16 |
| 189-1 | JSR, INC | 7100-000 | NA | 245,203.20 | 0.00 | 0.00 |
| 189-2 | JSR, INC | 7100-000 | NA | 25,643.34 | 25,643.34 | 205.48 |
| 409 | KAL'S FLEET/OTTMERS AUTO SER. | 7100-000 | NA | 1,415.17 | 1,415.17 | 11.34 |
| 023 | KENNEDY WIRE ROPE & SLING CO | 7100-000 | NA | 1,809.45 | 1,809.45 | 14.50 |
| 198 | KENNEDY WIRE ROPE & SLING CO | 7100-000 | NA | 1,809.45 | 0.00 | 0.00 |
| 120 | KENNEDY WIRE ROPE & SLING COMPANY | 7100-000 | NA | 1,809.45 | 0.00 | 0.00 |
| 226 | KIDDE RESIDENTIAL & COMMERCIAL | 7100-000 | NA | 7,712.08 | 7,712.08 | 61.79 |
| 209 | KIMBERLY-CLARK CORP. | 7100-000 | NA | 8,819.54 | 8,819.54 | 70.67 |
| 159 | KITZ CORP. OF AMERICA | 7100-000 | NA | 1,005.19 | 1,005.19 | 8.05 |
| 266 | KLEIN TOOLS INC | 7100-000 | NA | 15,952.97 | 15,952.97 | 127.83 |
| 443 | KOEHLER-BRIGHT STAR IND. | 7100-000 | NA | 2,395.92 | 2,395.92 | 19.20 |
| 392 | LA QUINTA ROSENBERG | 7100-000 | 302.07 | 693.03 | 693.03 | 5.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 107 | LA-CO INDUSTRIES, INC/MARKAL CO | 7100-000 | NA | 5,898.00 | 5,898.00 | 47.26 |
| 173 | LACROSSE SAFETY & INDUSTRIAL | 7100-000 | NA | 3,430.43 | 3,430.43 | 27.49 |
| 281 | LAGASSE, INC. | 7100-000 | NA | 7,142.93 | 7,142.93 | 57.24 |
| 131 | LAKELAND INDUSTRIES, INC. | 7100-000 | NA | 1,827.11 | 1,827.11 | 14.64 |
| 339 | LARIAT CAPITAL, LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 194B | LENOX DIV. OF IRWIN INDUSTRIAL TOOL | 7100-000 | NA | 33,816.97 | 33,816.97 | 270.97 |
| 448 | LIFT-ALL CO., INC. | 7100-000 | NA | 5,300.00 | 5,300.00 | 42.47 |
| 402 | LINCOLN INDUSTRIAL CORP | 7100-000 | NA | 173.01 | 0.00 | 0.00 |
| 423 | LOCAL GOVERN. PURCHASING COOP. | 7100-000 | NA | 1,827.36 | 1,827.36 | 14.64 |
| 292 | LOGISTICS SUPPLY COMPANY | 7100-000 | NA | 6,510.30 | 6,510.30 | 52.17 |
| 384 | LONGHORN BOLT & SCREW CO | 7100-000 | NA | 2,473.87 | 0.00 | 0.00 |
| 108 | LONGHORN BOLT & SCREW CO -DBA | 7100-000 | NA | 2,473.89 | 2,473.89 | 19.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 080 | LOUISVILLE LADDER GROUP, LLC | 7100-000 | NA | 14,359.72 | 14,359.72 | 115.06 |
| 240 | LQ MANAGEMENT, L.L.C. | 7100-000 | NA | 4,992.14 | 4,992.14 | 40.00 |
| 449 | MACSTEEL SERVICE CENTERS, USA | 7100-000 | NA | 11,000.00 | 11,000.00 | 88.14 |
| 142 | MAGNOLIA BRUSH MFRS., INC. | 7100-000 | NA | 2,706.96 | 2,706.96 | 21.69 |
| 216 | MAKITA USA, INC. | 7100-000 | NA | 15,120.04 | 15,120.04 | 121.16 |
| 132 | MAQUILACERO SA DE CV | 7100-000 | NA | 77,292.29 | 0.00 | 0.00 |
| 081 | MARLEY ELECTRIC HEATING | 7100-000 | NA | 13,471.22 | 0.00 | 0.00 |
| 212B | MARLEY ELECTRIC HEATING | 7100-000 | NA | 3,446.58 | 3,446.58 | 27.62 |
| 046 | MARMON/KEYSTONE CORP | 7100-000 | NA | 1,391.84 | 1,391.84 | 11.15 |
| 082 | MARSHALLTOWN TROWEL CO. | 7100-000 | NA | 4,355.18 | 4,355.18 | 34.90 |
| 160 | MASTER CHEMICAL CORPORATION | 7100-000 | NA | 32,601.65 | 32,601.65 | 261.23 |
| 271 | MASTER CHEMICAL CORPORATION | 7100-000 | NA | 32,601.65 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 352B | MASTER LOCK COMPANY LLC | 7100-000 | NA | 20,039.22 | 20,039.22 | 160.57 |
| 083 | MATCO-NORCA INC. | 7100-000 | NA | 1,453.42 | 1,453.42 | 11.65 |
| 086-2 | MCR SAFETY | 7100-000 | NA | 56,128.54 | 56,128.54 | 449.75 |
| 86-1 | MCR SAFETY | 7100-000 | NA | 57,123.61 | 0.00 | 0.00 |
| 353C | MERFISH PIPE & SUPPLY, LP | 7100-000 | NA | 207,262.31 | 207,262.31 | 1,660.78 |
| 439 | METALS SUPPLY COMPANY, LTD | 7100-000 | NA | 111,560.26 | 64,861.12 | 519.73 |
| 429 | METALWEST LLC | 7100-000 | NA | 61,439.29 | 61,439.29 | 492.31 |
| 109 | MID-TEX DISTRIBUTING CO., INC. | 7100-000 | NA | 1,530.78 | 1,530.78 | 12.27 |
| 143 | MIDCO SLING OF SAN ANTONIO | 7100-000 | NA | 1,943.00 | 1,943.00 | 15.57 |
| 227 | MILLER ELECTRIC MFG., COMPANY | 7100-000 | NA | 72,421.46 | 72,421.46 | 580.31 |
| 084 | MILTON INDUSTRIES, INC. | 7100-000 | NA | 3,006.95 | 3,006.95 | 24.09 |
| 161 | MILWAUKEE ELECTRIC TOOL CORPORATION | 7100-000 | NA | 10,982.08 | 10,982.08 | 88.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 458 | MILWAUKEE ELECTRIC TOOL CORPORATION | 7100-000 | NA | 15,000.00 | 15,000.00 | 120.19 |
| 009 | MISSION CONTROLS & SUPPLY | 7100-000 | NA | 313.12 | 0.00 | 0.00 |
| 010 | MISSION PLUMBING, HEATING & | 7100-000 | NA | 738.82 | 738.82 | 5.92 |
| 085 | MITUTOYO AMERICA CORP | 7100-000 | NA | 6,933.65 | 6,933.65 | 55.56 |
| 261 | MOLDEX-METRIC, INC. | 7100-000 | NA | 7,204.96 | 7,204.96 | 57.73 |
| 168 | MONSTER TOOL | 7100-000 | NA | 6,237.73 | 6,237.73 | 49.98 |
| 234 | MONSTER TOOL | 7100-000 | NA | 6,237.73 | 0.00 | 0.00 |
| 396 | MONSTER TOOL | 7100-000 | NA | 6,237.73 | 0.00 | 0.00 |
| 089 | MORRISON BROS. CO. | 7100-000 | NA | 4,086.17 | 4,086.17 | 32.74 |
| 087 | MSC INDUSTRIAL SUPPLY COMPANY | 7100-000 | NA | 3,038.57 | 3,038.57 | 24.35 |
| 459 | MUELLER METALS, LLC | 7100-000 | NA | 17,084.34 | 17,084.34 | 136.90 |
| 310 | NASUS SUPPLY, LLC | 7100-000 | NA | 4,220.51 | 4,220.51 | 33.82 |
| 047 | NATIONAL SPENCER | 7100-000 | 2,006.30 | 1,705.03 | 1,705.03 | 13.66 |
| 385 | NATIONAL SPENCER | 7100-000 | NA | 1,705.03 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 397 | NDS INC. | 7100-000 | NA | 400.56 | 0.00 | 0.00 |
| 269 | NORSEMAN DRILL & TOOL | 7100-000 | NA | 1,961.97 | 1,961.97 | 15.72 |
| 333B | NUCOR CORPORATION | 7100-000 | NA | 596,496.40 | 596,496.40 | 4,779.69 |
| 201 | NUCOR-LMP, INC. | 7100-000 | NA | 35,439.43 | 35,439.43 | 283.97 |
| 245 | OCCUNOMIX INTERNATIONAL | 7100-000 | NA | 1,212.54 | 1,212.54 | 9.72 |
| 386 | OCCUNOMIX INTERNATIONAL | 7100-000 | NA | 1,212.54 | 0.00 | 0.00 |
| 344 | OFFICE DEPOT | 7100-000 | 1,385.60 | 3,410.62 | 3,410.62 | 27.32 |
| 328 | OKLAHOMA STEEL & WIRE COMPANY | 7100-000 | NA | 21,541.04 | 21,541.04 | 172.61 |
| 331 | ONGUARD INDUSTRIES, LLC | 7100-000 | 4,749.54 | 35,867.54 | 35,867.54 | 287.40 |
| 377 | ORBIS ONLINE INC | 7100-000 | NA | 129.10 | 0.00 | 0.00 |
| 315 | PEAR TREE INN SAN ANTONIO NE | 7100-000 | NA | 998.10 | 998.10 | 7.99 |
| 420 | PELICAN PRODUCTS INC. | 7100-000 | NA | 12,509.64 | 12,509.64 | 100.24 |
| 144 | PETZL AMERICA INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 090 | PIGGY BACK TRANSPORT | 7100-000 | NA | 700.00 | 700.00 | 5.61 |
| 172 | PRAXAIR DISTRIBUTION INC | 7100-000 | 2,287.29 | 20,258.30 | 20,258.30 | 162.33 |
| 316B | PRECISION TWIST DRILL | 7100-000 | 29.22 | 3,266.53 | 3,266.53 | 26.17 |
| 165-1 | PRIMESOURCE RECEIVABLES CO, LLC | 7100-000 | NA | 272.16 | 0.00 | 0.00 |
| 186 | PRODRIVERS | 7100-000 | NA | 3,367.35 | 3,367.35 | 26.99 |
| 355-1 | PROKITS SOURCING, INC. | 7100-000 | NA | 2,148.44 | 0.00 | 0.00 |
| 355-2 | PROKITS SOURCING, INC. | 7100-000 | NA | 2,148.44 | 2,148.44 | 17.22 |
| 294 | QUALITY TIRE SALES & SERVICE | 7100-000 | NA | 1,125.40 | 1,125.40 | 9.02 |
| 318 | R3 SAFETY | 7100-000 | NA | 9,809.30 | 9,809.30 | 78.60 |
| 091 | RANGER STEEL SERVICES, LP | 7100-000 | NA | 108,751.97 | 108,751.97 | 871.42 |
| 049 | REGAL PLASTIC SUPPLY CO. | 7100-000 | NA | 1,555.00 | 1,555.00 | 12.46 |
| 012 | REPUBLICS TRADING AND | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 145 | REX SUPPLY COMPANY | 7100-000 | NA | 1,001.78 | 1,001.78 | 8.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 248 | RICHARD OCHA | 7100-000 | NA | 7,511.80 | 7,511.80 | 60.19 |
| 051 | RICHARD WILCOX, INC. | 7100-000 | NA | 6,869.98 | 6,869.98 | 55.05 |
| 412 | RIDGE TOOL CO. | 7100-000 | NA | 14,359.72 | 14,359.72 | 115.06 |
| 015 | RITCHIE ENGINEERING CO INC | 7100-000 | NA | 4,940.70 | 4,940.70 | 39.58 |
| 404 | ROBERT BOSCH LLC | 7100-000 | NA | 3,696.00 | 3,696.00 | 29.62 |
| 191 | RUBBERMAIN HOME PRODUCTS | 7100-000 | NA | 4,517.26 | 4,517.26 | 36.20 |
| 181B | RUST-OLEUM CORPORATION | 7100-000 | NA | 71,955.25 | 71,955.25 | 576.57 |
| 345B | RUST-OLEUM CORPORATION | 7100-000 | NA | 71,995.25 | 0.00 | 0.00 |
| 264 | S & L LIFTMASTERS, INC. | 7100-000 | NA | 697.95 | 697.95 | 5.59 |
| 092-1 | SAINT-GOBAIN ABRASIVES, INC | 7100-000 | NA | 67,886.26 | 0.00 | 0.00 |
| 92-2B | SAINT-GOBAIN ABRASIVES, INC | 7100-000 | NA | 31,262.45 | 31,262.45 | 250.51 |
| 311 | SALIENT MANUFACTURING | 7100-000 | NA | 7,465.90 | 7,465.90 | 59.82 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 259-1 | SAMSON ROPE TECHNOLOGIES, INC. | 7100-000 | NA | 90,934.55 | 0.00 | 0.00 |
| 259-2 | SAMSON ROPE TECHNOLOGIES, INC. | 7100-000 | NA | 41,555.66 | 41,555.66 | 332.98 |
| 295 | SAMUEL SON & COMPANY, INC. | 7100-000 | NA | 24,509.53 | 24,509.53 | 196.39 |
| 196 | SAN ANTONIO EXPRESS-NEWS | 7100-000 | NA | 794.34 | 794.34 | 6.36 |
| 399 | SAN ANTONIO EXPRESS-NEWS | 7100-000 | NA | 794.34 | 0.00 | 0.00 |
| 440B | SCOTCHMAN INDUSTRIES, INC. | 7100-000 | NA | 19,806.93 | 19,806.93 | 158.71 |
| 441 | SCOTCHMAN INDUSTRIES, INC. | 7100-000 | NA | 13,133.26 | 13,133.26 | 105.24 |
| 367 | SELLSTROM MANUFACTURING | 7100-000 | NA | 3,178.98 | 3,178.98 | 25.47 |
| 321 | SERAMPORE IND.PRIVATE LTD, INC | 7100-000 | NA | 2,520.00 | 2,520.00 | 20.20 |
| 197 | SERVICE STEEL WAREHOUSE CO., LP | 7100-000 | NA | 63,577.58 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 035 | SEYMOUR MANUFACTURING CO., INC | 7100-000 | NA | 8,783.93 | 8,783.93 | 70.38 |
| 372 | SEYMOUR MANUFACTURING COMPANY | 7100-000 | NA | 8,783.93 | 0.00 | 0.00 |
| 147 | SFI GRAY STEEL,LTD. | 7100-000 | NA | 2,068.00 | 2,068.00 | 16.57 |
| 450 | SHELBY GROUP INTERNATIONAL | 7100-000 | NA | 25,000.00 | 25,000.00 | 200.32 |
| 110 | SHELTON PRESORT | 7100-000 | NA | 788.94 | 0.00 | 0.00 |
| 387 | SHELTON PRESORT | 7100-000 | 295.00 | 1,121.37 | 1,121.37 | 8.99 |
| 243 | SHINN FU | 7100-000 | NA | 6,558.22 | 6,558.22 | 52.55 |
| 093 | SHOWA-BEST GLOVE, INC | 7100-000 | NA | 16,897.32 | 16,897.32 | 135.40 |
| 121 | SHURTAPE TECHNOLOGIES, INC. | 7100-000 | 288.90 | 18,210.24 | 18,210.24 | 145.92 |
| 169 | SIMMONS MANUFACTURING COMPANY | 7100-000 | NA | 1,278.48 | 1,278.48 | 10.25 |
| 233 | SIOUX TOOLS | 7100-000 | NA | 5,035.21 | 5,035.21 | 40.35 |
| 182 | SIPCO PRODUCTS, INC | 7100-000 | NA | 199.80 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 202 | SISK GRATINGS INC | 7100-000 | NA | 8,799.52 | 8,799.52 | 70.51 |
| 133 | SKYBRYTE COMPANY | 7100-000 | NA | 2,212.24 | 2,212.24 | 17.73 |
| 174 | SMS LOGISTICS, INC. | 7100-000 | 625.00 | 3,135.00 | 3,135.00 | 25.12 |
| 428 | SORB ALL | 7100-000 | NA | 7,969.40 | 7,969.40 | 63.86 |
| 163 | SORB-ALL | 7100-000 | NA | 4,642.20 | 0.00 | 0.00 |
| 149 | SOUTHERN TIRE MART, INC. | 7100-000 | NA | 2,344.69 | 2,344.69 | 18.79 |
| 346 | SOUTHWESTERN GRAPHITE | 7100-000 | NA | 2,680.60 | 0.00 | 0.00 |
| 408 | SOUTHWESTERN GRAPHITE | 7100-000 | NA | 2,677.60 | 2,677.60 | 21.46 |
| 304 | SOUTHWESTERN MOTOR TRANSPORT | 7100-000 | NA | 1,619.56 | 1,619.56 | 12.98 |
| 369 | SPEARS MANUFACTURING COMPANY | 7100-000 | NA | 305.58 | 0.00 | 0.00 |
| 347 | SPERIAN PROTECTION AMERICAS | 7100-000 | NA | 10,209.45 | 10,209.45 | 81.81 |
| 122 | SPRINGWOOD INDUSTRIAL, INC. | 7100-000 | NA | 2,636.00 | 2,636.00 | 21.12 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 400 | SPRINGWOOD INDUSTRIAL, INC. | 7100-000 | NA | 2,636.00 | 0.00 | 0.00 |
| 112 | ST. LOUIS CRAYON & SOAPSTONE CO | 7100-000 | NA | 796.90 | 796.90 | 6.39 |
| 055 | STANCO MANUFACTURING, INC | 7100-000 | NA | 1,034.98 | 1,034.98 | 8.29 |
| 401 | STANLEY HARDWARE DIV. | 7100-000 | NA | 2,877.00 | 2,877.00 | 23.05 |
| 215 | STANLEY VIDMAR | 7100-000 | NA | 65,426.02 | 65,426.02 | 524.25 |
| 134 | STANLEY-PROTO INDUSTRIAL SALES | 7100-000 | NA | 20,125.69 | 20,125.69 | 161.27 |
| 111 | STEINER INDUSTRIES | 7100-000 | NA | 4,718.25 | 4,718.25 | 37.81 |
| 444 | STONEWATER FURMAN, INC | 7100-000 | NA | 681.04 | 681.04 | 5.46 |
| 232 | STREAMLIGHT INC. | 7100-000 | NA | 3,822.49 | 3,822.49 | 30.63 |
| 306 | SUNBELT GROUP, L.P. | 7100-000 | NA | 46,687.62 | 46,687.62 | 374.10 |
| 150 | SUPERIOR DELIVERY SERVICE | 7100-000 | 24.59 | 1,790.77 | 1,790.77 | 14.35 |
| 231B | SWISS PRECISION INSTRUMENTS, INC. | 7100-000 | NA | 1,460.52 | 1,460.52 | 11.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 324 | TANDEMLOC, INC. | 7100-000 | NA | 36,736.20 | 36,736.20 | 294.36 |
| 407 | TANDEMLOC, INC. | 7100-000 | NA | 36,736.20 | 0.00 | 0.00 |
| 056 | TCI COATINGS, INC. | 7100-000 | NA | 2,954.70 | 2,954.70 | 23.68 |
| 123 | TECHNICAL CHEMICAL COMPANY | 7100-000 | NA | 27,600.00 | 27,600.00 | 221.15 |
| 427 | TEKNI-PLEX / COLORITE PLASTICS | 7100-000 | NA | 7,893.72 | 0.00 | 0.00 |
| 094 | TEM-TEX SOLVENTS CORP | 7100-000 | NA | 8,630.94 | 8,630.94 | 69.16 |
| 308 | TEXAS ASSOCIATION OF SCHOOL ADMINIS | 7100-000 | NA | 64,821.67 | 64,821.67 | 519.41 |
| 113 | TEXAS RAGTIME INC | 7100-000 | NA | 6,846.48 | 6,846.48 | 54.86 |
| 166 | THE CIT GROUP/ | 7100-000 | NA | 5,566.29 | 5,566.29 | 44.60 |
| 223 | THE CROSBY GROUP, INC. | 7100-000 | 1,366.28 | 34,627.82 | 34,627.82 | 277.47 |
| 417 | THE CROSBY GROUP, INC. | 7100-000 | NA | 1,311.63 | 1,311.63 | 10.51 |
| 026 | THE SHERWIN-WILLIAMS COMPANY | 7100-000 | NA | 67,829.75 | 67,829.75 | 543.52 |
| 405 | THE VULCAN COMPANY, INC. | 7100-000 | NA | 976.96 | 976.96 | 7.83 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 288 | THOMAS REPROGRAPHICS INC. | 7100-000 | 540.63 | 1,936.73 | 1,936.73 | 15.52 |
| 262-2 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | NA | 10,482.80 | 10,482.80 | 84.00 |
| 095 | TRICOR BRAUN | 7100-000 | NA | 7,241.77 | 7,241.77 | 58.03 |
| 171 | TRIO PINES U.S.A., INC. | 7100-000 | NA | 9,184.41 | 9,184.41 | 73.59 |
| 391 | TRITUBE USA | 7100-000 | NA | 19,367.43 | 19,367.43 | 155.19 |
| 403 | TUTHILL CORP FILL RITE DIV | 7100-000 | NA | 2,558.12 | 0.00 | 0.00 |
| 187 | TUTHILL CORP--FILL-RITE DIV. | 7100-000 | NA | 2,558.12 | 2,558.12 | 20.50 |
| 254 | UNITED PARCEL SERVICE | 7100-000 | NA | 24,901.41 | 24,901.41 | 199.54 |
| 255-1 | UNITED PARCEL SERVICE FREIGHT | 7100-000 | NA | 197.20 | 0.00 | 0.00 |
| 151 | UNIVERSAL FOREST PRODUCTS, INC. | 7100-000 | NA | 1,049.45 | 1,049.45 | 8.41 |
| 456 | UNIWELD PRODUCTS, INC. | 7100-000 | 280.16 | 12,537.87 | 12,537.87 | 100.47 |
| 359 | VICTORY PACKAGING LP | 7100-000 | 1,002.76 | 1,002.76 | 1,002.76 | 8.03 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 098 | VULCAN THREADED PRODUCTS | 7100-000 | NA | 38,703.06 | 38,703.06 | 310.12 |
| 102 | W.W. GRAINGER, INC. | 7100-000 | NA | 2,808.81 | 2,808.81 | 22.51 |
| 394 | WALTER USA,INC. | 7100-000 | NA | 422.83 | 0.00 | 0.00 |
| 446 | WASTEQUIP | 7100-000 | NA | 4,349.60 | 0.00 | 0.00 |
| 351 | WATERLOO INDUSTRIES, INC. | 7100-000 | NA | 49,892.00 | 49,892.00 | 399.78 |
| 058 | WD-40 COMPANY | 7100-000 | NA | 11,304.60 | 11,304.60 | 90.58 |
| 027 | WELLSAW DIV | 7100-000 | NA | 13,717.04 | 13,717.04 | 109.91 |
| 014 | WERTS WELDING & | 7100-000 | NA | 3,410.73 | 3,410.73 | 27.33 |
| 203 | WESCO DISTRIBUTION, INC. | 7100-000 | NA | 1,060.27 | 1,060.27 | 8.50 |
| 100 | WESCO INDUSTRIAL PRODUCT INC. | 7100-000 | NA | 1,536.80 | 1,536.80 | 12.31 |
| 101 | WESTBROOK METALS, INC. | 7100-000 | NA | 7,864.55 | 7,864.55 | 63.02 |
| 302 | WESTERN ABRASIVES | 7100-000 | NA | 1,820.00 | 1,820.00 | 14.58 |
| 219 | WILLIAMSON-DICKIE MFG. COMPANY | 7100-000 | NA | 2,172.83 | 2,172.83 | 17.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 388 | WILSON COMPANY | 7100-000 | NA | 1,088.44 | 1,088.44 | 8.72 |
| 320 | WMH TOOL GROUP, INC. | 7100-000 | NA | 29,631.41 | 29,631.41 | 237.43 |
| 104 | WRIGHT TOOL COMPANY | 7100-000 | NA | 8,448.38 | 0.00 | 0.00 |
| 390 | WRIGHT TOOL COMPANY | 7100-000 | 222.97 | 9,169.72 | 9,169.72 | 73.48 |
| 422 | YRC, INC | 7100-000 | 2,198.81 | 5,930.33 | 5,930.33 | 47.52 |
| 127 | A.J. ROD CO., INC. | 7100-001 | NA | 286.70 | 286.70 | 2.30 |
| 268 | A.Y. MCDONALD MFG CO | 7100-001 | NA | 178.22 | 178.22 | 1.43 |
| 418 | ACCENT IMAGING, INC. | 7100-001 | NA | 87.00 | 87.00 | 0.70 |
| 135 | ADVANCED FABRICATING MACHINERY | 7100-001 | NA | 220.78 | 220.78 | 1.77 |
| 237 | ADVANCED GASKET | 7100-001 | NA | 2,209.86 | 2,209.86 | 17.70 |
| 005 | ALLEN & ALLEN | 7100-001 | NA | 108.50 | 108.50 | 0.87 |
| 221 | AMERICAN COLOR LABS OF TEXAS, | 7100-001 | NA | 161.50 | 161.50 | 1.29 |
| 016 | AMERICAN NATIONAL CARBIDE | 7100-001 | NA | 178.46 | 178.46 | 1.43 |
| 200 | AMPCO SAFETY TOOLS | 7100-001 | NA | 218.12 | 218.12 | 1.75 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 313 | ANCHOR DANLY PUNCHRITE | 7100-001 | NA | 251.73 | 251.73 | 2.02 |
| 037 | APACHE MILLS INC | 7100-001 | NA | 185.60 | 185.60 | 1.49 |
| 062 | ARNOLD OIL CO. | 7100-001 | NA | 1,545.52 | 1,545.52 | 12.38 |
| 454 | BASIC INDUSTRIES | 7100-001 | NA | 15,000.00 | 15,000.00 | 120.19 |
| 257 | BJ ENTERPRISES | 7100-001 | NA | 1,102.36 | 1,102.36 | 8.83 |
| 239 | C & D VALVE MANUFACTURING CO | 7100-001 | NA | 330.00 | 330.00 | 2.64 |
| 064 | CARDIOLOGY CLINICS OF SAN ANTONIO | 7100-001 | NA | 307.00 | 307.00 | 2.46 |
| 195 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-001 | NA | 25,198.17 | 25,198.17 | 201.91 |
| 249 | CLAY & BAILEY MFG. CO. | 7100-001 | NA | 476.91 | 476.91 | 3.82 |
| 179 | COMMERCIAL SERVICES OF S.A.,LP | 7100-001 | NA | 441.69 | 441.69 | 3.54 |
| 156 | CONBRACO INDUSTRIES INC. | 7100-001 | NA | 21,680.19 | 21,680.19 | 173.72 |
| 019 | CORETEX PRODUCTS, INC. | 7100-001 | NA | 2,330.10 | 2,330.10 | 18.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 246 | CORPUS CHRISTI CONTAINER | 7100-001 | NA | 797.50 | 797.50 | 6.39 |
| 068 | CSS USA, INC. | 7100-001 | NA | 19,690.24 | 19,690.24 | 157.78 |
| 031 | DADANT & SONS, INC. | 7100-001 | NA | 88.16 | 88.16 | 0.71 |
| 008 | DESMOND STEPHAN MFG. CO. | 7100-001 | NA | 192.05 | 192.05 | 1.54 |
| 070 | DYNABRADE, INC. | 7100-001 | NA | 2,245.96 | 2,245.96 | 18.00 |
| 071 | EMAR LUICO | 7100-001 | NA | 1,898.55 | 1,898.55 | 15.21 |
| 021 | EVERETT INDUSTRIES INC | 7100-001 | NA | 166.92 | 166.92 | 1.34 |
| 072 | EVOLUTION POWER TOOLS | 7100-001 | NA | 254.83 | 254.83 | 2.04 |
| 419 | FALCON ABRASIVE MFG. CO. | 7100-001 | NA | 1,434.60 | 1,434.60 | 11.50 |
| 272 | FARMER'S COPPER & IND. SUPPLY | 7100-001 | NA | 2,912.00 | 2,912.00 | 23.34 |
| 354 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-001 | 264.20 | 363.08 | 363.08 | 2.91 |
| 256 | FELTMANN AND COMPANY | 7100-001 | NA | 554.24 | 554.24 | 4.44 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 247 | FLASHER LIMITED | 7100-001 | NA | 90.00 | 90.00 | 0.72 |
| 074 | GENERAL MANUFACTURING INC. | 7100-001 | NA | 219.59 | 219.59 | 1.76 |
| 265A | GRAINTEX INC. | 7100-001 | NA | 239.70 | 239.70 | 1.92 |
| 411 | GREENFIELD INDUSTRIES INC. | 7100-001 | NA | 521.46 | 521.46 | 4.18 |
| 225 | GREENSTAR | 7100-001 | NA | 75.54 | 75.54 | 0.61 |
| 204 | GROTE INDUSTRIES | 7100-001 | NA | 259.18 | 259.18 | 2.08 |
| 077 | HENRY H. PARIS DISTRIBUTOR INC | 7100-001 | NA | 811.80 | 811.80 | 6.50 |
| 033 | HOSSFELD MANUFACTURING CO. | 7100-001 | NA | 406.24 | 406.24 | 3.25 |
| 236 | HUMBERTO CERVANTES | 7100-001 | NA | 2,300.00 | 2,300.00 | 18.43 |
| 045 | IMPACT/WHITE | 7100-001 | NA | 622.42 | 622.42 | 4.99 |
| 424 | IMS COMPANY | 7100-001 | NA | 369.70 | 369.70 | 2.96 |
| 309 | INTSEL STEEL DISTRIBUTORS | 7100-001 | NA | 413.40 | 413.40 | 3.31 |
| 190 | JAMES PEREZ DBA JP WELDING & FAB | 7100-001 | NA | 23,000.00 | 23,000.00 | 184.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 368 | JOHNSTONE SUPPLY | 7100-001 | NA | 274.90 | 274.90 | 2.21 |
| 130 | KEO CUTTERS | 7100-001 | NA | 81.61 | 81.61 | 0.65 |
| 079 | KING ARCHITECTURAL METALS | 7100-001 | NA | 59.45 | 59.45 | 0.48 |
| 376 | KULKONI, INC. | 7100-001 | NA | 542.78 | 542.78 | 4.35 |
| 185 | LA QUINTA RIO GRANDE | 7100-001 | NA | 289.83 | 289.83 | 2.32 |
| 141 | LAB SAFETY SUPPLY, INC. | 7100-001 | NA | 2,216.80 | 2,216.80 | 17.76 |
| 361 | LEWIS & LAMBERT L.L.L.P. | 7100-001 | NA | 2,355.00 | 2,355.00 | 18.87 |
| 213 | LINCOLN INDUSTRIAL CORP | 7100-001 | NA | 173.01 | 173.01 | 1.39 |
| 250 | MAILAM USA | 7100-001 | NA | 8,439.76 | 8,439.76 | 67.63 |
| 406 | MAQUILACERO SA DE CV | 7100-001 | NA | 77,292.92 | 77,292.92 | 619.34 |
| 285B | MASSACHUSETTS DEPARTMENT OF REVENUE | 7100-001 | NA | 127.68 | 127.68 | 1.02 |
| 208 | MATERA PAPER COMPANY, LTD. | 7100-001 | NA | 471.23 | 471.23 | 3.78 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 251 | MCMASTER-CARR SUPPLY CO | 7100-001 | NA | 214.65 | 214.65 | 1.72 |
| 365 | MISSION CONTROL & SUPPLY | 7100-001 | 123.00 | 436.12 | 436.12 | 3.49 |
| 034 | MODERN AIDS INC | 7100-001 | NA | 242.80 | 242.80 | 1.95 |
| 088 | MOLEX CONNECTOR CORPORATION | 7100-001 | NA | 273.00 | 273.00 | 2.19 |
| 363 | MOTEL 6, L.P. | 7100-001 | NA | 265.49 | 265.49 | 2.13 |
| 289 | NATIONAL MARKER COMPANY | 7100-001 | NA | 421.45 | 421.45 | 3.38 |
| 284 | NDS, INC. | 7100-001 | NA | 400.56 | 400.56 | 3.21 |
| 024 | ORBIS ONLINE, INC. | 7100-001 | NA | 129.10 | 129.10 | 1.04 |
| 206 | PEERLESS CHAIN CO. | 7100-001 | NA | 554.01 | 554.01 | 4.44 |
| 445 | POLYTUF BRANDS, INC. | 7100-001 | 537.60 | 3,057.94 | 3,057.94 | 24.50 |
| 165-2 | PRIMESOURCE RECEIVABLES CO, LLC | 7100-001 | 755.15 | 272.16 | 272.16 | 2.18 |
| 011 | PROTECTOSEAL CO | 7100-001 | NA | 60.09 | 60.09 | 0.48 |
| 048 | QUEST CHEMICAL CORP | 7100-001 | NA | 2,078.86 | 2,078.86 | 16.66 |
| 162 | RADIANS, INC. | 7100-001 | NA | 7,943.49 | 7,943.49 | 63.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 398 | REDINGTON COUNTERS, INC. | 7100-001 | NA | 436.20 | 436.20 | 3.49 |
| 050 | REEVES ROOFING EQUIPMENT CO IN | 7100-001 | NA | 2,363.76 | 2,363.76 | 18.94 |
| 146 | ROBERT BOSCH CORPORATION | 7100-001 | 22.64 | 487.44 | 487.44 | 3.91 |
| 275 | ROYALL-MATTHIESSEN EQUIP.& SUP | 7100-001 | NA | 380.00 | 380.00 | 3.04 |
| 052 | S & K PRODUCTS COMPANY | 7100-001 | NA | 76.80 | 76.80 | 0.62 |
| 218 | SA-SO TIMEWISE | 7100-001 | NA | 59.76 | 59.76 | 0.48 |
| 242 | SAN ANTONIO BELTING & PULLEY | 7100-001 | NA | 275.80 | 275.80 | 2.21 |
| 053 | SAN ANTONIO BRAKE & CLUTCH SERV | 7100-001 | NA | 555.85 | 555.85 | 4.45 |
| 054 | SAN ANTONIO PRESS, INC | 7100-001 | NA | 2,630.68 | 2,630.68 | 21.08 |
| 349B | SERVICE STEEL WAREHOUSE CO., L.P. | 7100-001 | NA | 36,486.96 | 36,486.96 | 292.37 |
| 148 | SIMPSON STRONG TIE CO., INC. | 7100-001 | NA | 199.20 | 199.20 | 1.60 |
| 413 | SIPCO PRODUCTS INC. | 7100-001 | NA | 232.54 | 232.54 | 1.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 025 | SPEARS MANUFACTURING CO | 7100-001 | NA | 305.58 | 305.58 | 2.45 |
| 329 | SPECTRUM BRANDS INC (RAYOVAC) | 7100-001 | NA | 17,574.74 | 17,574.74 | 140.83 |
| 286 | SPIRAKUT PRODUCTS | 7100-001 | NA | 174.80 | 174.80 | 1.40 |
| 228 | TAMCO | 7100-001 | NA | 368.15 | 368.15 | 2.95 |
| 332 | TEKNI-PLEX / COLORITE PLASTICS | 7100-001 | NA | 2,585.20 | 2,585.20 | 20.72 |
| 057 | TEXAS ALTERNATOR START SVC | 7100-001 | NA | 235.33 | 235.33 | 1.89 |
| 170 | TEXAS PNEUMATIC TOOL, INC. | 7100-001 | NA | 246.06 | 246.06 | 1.97 |
| 457 | THE SHERWIN-WILLIAMS COMPANY | 7100-001 | NA | 9,250.00 | 9,250.00 | 74.12 |
| 389 | THERN INC. | 7100-001 | NA | 336.00 | 336.00 | 2.69 |
| 013 | TRIPLE S STEEL SUPPLY - DBA | 7100-001 | NA | 413.40 | 413.40 | 3.31 |
| 059 | ULINE | 7100-001 | NA | 26.50 | 26.50 | 0.21 |
| 096 | UNASCO | 7100-001 | NA | 610.31 | 610.31 | 4.89 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 255-2 | UNITED PARCEL SERVICE FREIGHT | 7100-001 | NA | 619.20 | 619.20 | 4.96 |
| 097 | VALEO C/O E&B GIFTWARE, LLC | 7100-001 | NA | 551.00 | 551.00 | 4.42 |
| 211 | WALTER USA,INC. | 7100-001 | NA | 422.83 | 422.83 | 3.39 |
| 099 | WASTEQUIP | 7100-001 | NA | 4,349.60 | 4,349.60 | 34.85 |
| 303 | WATTS REGULATOR CO. | 7100-001 | NA | 2,571.55 | 2,571.55 | 20.61 |
| 314 | WHEELING-CORRUGATING CO. | 7100-001 | NA | 3,830.99 | 3,830.99 | 30.70 |
| 103 | WYK SORBENTS, LLC | 7100-001 | NA | 129.06 | 129.06 | 1.03 |
| 152 | YG-1 CO LTD | 7100-001 | NA | 114.06 | 114.06 | 0.91 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 203,505.42 | $ 9,028,900.86 | $ 7,815,198.68 | $ 62,622.69 |

FORM 1
Page 1 of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

For Period Ending: 09/29/17

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. BANK ACCOUNT(S) | 16,004.36 | 0.00 | | 18,961.50 | FA |
|     TEXAS CAPITAL BANK ACCT #5011006102 EMPLOYEE FLEX REIMBURSEMENT; TEXAS CAPITAL BANK ACCT #5011010799 PAYROLL ACH, PAYROLL AND SALES TAX; TEXAS CAPITAL BANK ACCT #5011010815 FUNDING ACCOUNT $50,730.98; TEXAS CAPITAL BANK ACCT #5011013421 BLOCKED DEPOSITORY ACCOUNT; TEXAS CAPITAL BANK ACCT #5018000009 ($34,080.90); TEXAS CAPITAL BANK ACCT #5011013397 BLOCKED ACCOUNT - ON-LINE SALES; TEXAS CAPITAL BANK ACCT #5018000017 ($645.72). | | | | | |
| 2. SECURITY DEPOSIT | 250,854.00 | 0.00 | | 0.00 | FA |
|     PREPAID INVENTORY ESCROW AT PNC BANK PURSUANT TO SECTION 6 OF FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT $25,854; SECOND LIEN ESCROW ON 126 GONZALES, SAN ANTONIO, TX HELD BY PNC BANK $225,000; PROFESSIONAL FEE ESCROW, IF ANY, HELD BY DEBTOR ATTORNEY LANGLEY & BANACK, SAN ANTONIO, TX $UNKNOWN. | | | | | |
| 3. ACCOUNTS RECEIVABLE | 695,587.29 | 0.00 | | 0.00 | FA |
|     CUSTOMER #3216798 FAULKNER USA $1,058,795; CUSTOMER #3216799 FAULKNER USA - RESERVE ($367,000); ALAMO DISTRIBUTION, LLC $3,792.  AMOUNT OF DEBTOR PETTY CASH TAKEN OVER BY ALAMO DISTRIBUTION, LLC ON JUNE 7, 2010.  ALAMO DISTRIBUTION, LLC DID NOT PURCHASE CASH PER APA, BALANCE IS DUE DEBTOR. | | | | | |
| 4. OTHER CONTINGENT/UNLIQUIDATED CLAIM | Unknown | 0.00 | | 452,423.29 | FA |
|     50% OF COLLECTIONS OF AGGREGATE ACCOUNTS RECEIVABLE OF ALAMO IRON WORKS, SOUTHWEST | | | | | |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 62)*

Ver: 20.00e

FORM 1
of 163
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 2

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

Trustee Name: John Patrick Lowe, Trustee
Date Filed (f) or Converted (c): 06/30/10 (c)
341(a) Meeting Date: 08/03/10
Claims Bar Date: 04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| WHOLESALE, ALAMARK TECHNOLOGIES AND ALAMO ADVERTISING IN EXCESS OF $3,500,000 PURSUANT TO SECTION 12 OF FIRST AMENDMENT TO ASSET PURCHASE AGREEMENT. | | | | | |
| 5. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 67.40 | FA |
| 6. UNSCHEDULED ASSET - ESCROW AGREEMENT ACCOUNT (u) | 0.00 | 0.00 | | 56,534.29 | FA |
| PROFESSIONAL FEE ESCROW AGREEMENT ACCOUNT HELD BY LANGLEY & BANACK, INC. IN THE AMOUNT OF $60,000.00 LESS $3,465.71 FOR FEES AND EXPENSES. | | | | | |
| 7. UNSCHEDULED ASSET - DIP ACCOUNT (u) | 0.00 | 0.00 | | 169.55 | FA |
| BANK OF AMERICA ACCOUNT BALANCE - BANK HAS CLOSED ACCOUNT. | | | | | |
| 8. UNSCHEDULED ASSET - PREFERENCE CLAIMS (u) | 0.00 | 0.00 | | 0.00 | FA |
| EACH PREFERENCE CLAIM LISTED BELOW SEPARATELY. | | | | | |
| 9. UNSCHEDULED ASSET - CREDIT BALANCE (u) | 0.00 | 0.00 | | 2,484.00 | FA |
| CREDIT BALANCE REFUND FROM PETZLE AMERICA, INC. | | | | | |
| 10. UNSCHEDULED ASSET - CH. 7 FINAL DISTRIBUTION FUNDS (u) | 0.00 | 0.00 | | 9.54 | FA |
| FINAL DISTRIBUTION CHECK FROM CHAPTER 7 CASE, AMAZON FORMS ONE, INC. | | | | | |
| 11. UNSCHEDULED ASSET - BOA REFUND FOR WIRE FEE (u) | 0.00 | 0.00 | | 0.00 | FA |
| ADJ. OUT I/A/O $10.00 ON 11/15/11, BANK REVIEWING ACCOUNTS DAILY ON ACCOUNTS AND REFUNDING CHARGES. | | | | | |
| 12. UNSCHEDULED ASSET - REIMBURSEMENT FOR OVERPAYMENT (u) | 0.00 | 0.00 | | 0.00 | FA |
| REIMBURSEMENT FOR OVERPAYMENT FROM OPPENHEIMER, BLEND, HARRISON & TATE, INC. ON CHECK #110 ISSUED | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10/26/11. | | | | | |
| 13. UNSCHEDULED ASSET - CREDIT BALANCE (u) CREDIT BALANCE FROM KONICA MINOLTA BUSINESS SOLUTIONS, LEASE #4270427001.  TRUSTEE REQUESTED REFUND ON 01/15/14. | Unknown | 0.00 | | 360.17 | FA |
| 14. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5072-rbk (u) LOWE V. ACE WELDING AND TRAILER COMPANY. SETTLMENT AGREEMENT ENTERED 12/14/11.  CLAIM AMOUNT:  $156,966.00. SETTLEMENT AGREEMENT AMOUNT $15,000.00.  SETTLED - PURSUANT TO MEDIATION REPORT FILED 11/02/11, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 15,000.00 | FA |
| 15. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5103-rbk (u) LOWE V. PITNEY BOWES, INC.  SETTLEMENT AGREEMENT ENTERED INTO ON 11/14/11.  CLAIM AMOUNT: $11,887.83. SETTLEMENT AMOUNT: $2,900.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 11/17/11, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 2,900.00 | FA |
| 16. UNSCHEDULED ASSET - PROTECTIVE INDUSTRIAL PRODUCTS (u) SETTLEMENT AGREEMENT WITH PROTECTIVE INDUSTRIAL PRODUCTS ENTERED 11/18/11. CLAIM AMOUNT: $87,213.23. SETTLEMENT AMOUNT:  $1,750.00. | 0.00 | 0.00 | | 1,750.00 | FA |
| 17. UNSCHEDULED ASSET - BASIC INDUSTRIES, LTD. (u) SETTLEMENT AGREEMENT WITH BASIC INDUSTRIES, LTD. ENTERED 11/29/11.  CLAIM AMOUNT: $67,019.28. | 0.00 | 0.00 | | 15,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

Exhibit 8

Case No:  10-51269  RBK  Judge: RONALD B. KING

Case Name:  ALAMO IRON WORKS, INC.

Trustee Name:  John Patrick Lowe, Trustee

Date Filed (f) or Converted (c):  06/30/10 (c)

341(a) Meeting Date:  08/03/10

Claims Bar Date:  04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| SETTLEMENT AMOUNT $15,000.00. | | | | | |
| 18. UNSCHEDULED ASSET - CONBRACO INDUSTRIES, INC. (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| SETTLEMENT AGREEMENT WITH CONBRACO INDUSTRIES, INC. ENTERED 11/25/11.  CLAIM AMOUNT:  $40,146.05.  SETTLEMENT AMOUNT:  $25,000.00. | | | | | |
| 19. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5075-rbk (u) | 0.00 | 0.00 | | 45,675.31 | FA |
| LOWE V. AMES TRUE TEMPER, INC.  CLAIM AMOUNT: $45,675.31.  ORDER OF JUDGMENT FILED 10/13/11, DOCKET NO. 10. | | | | | |
| 20. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5111-rbk (u) | 0.00 | 0.00 | | 500.00 | FA |
| LOWE V. WALTER MEIER MANUFACTURER, INC.  SETTLEMENT AGREEMENT ENTERED INTO ON 11/21/11. CLAIM AMOUNT $17,435.80.  SETTLEMENT AMOUNT:  $500.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 11/21/11, DOCKET NO. 9 IN ADVERSARY PROCEEDING. | | | | | |
| 21. UNSCHEDULED ASSET - FOUNDATION STEEL AND WIRE, INC (u) | 0.00 | 0.00 | | 1,000.00 | FA |
| SETTLEMENT AGREEMENT WITH FOUNDATION STEEL AND WIRE, INC. ENTERED 11/08/11. CLAIM AMOUNT: $11,403.00.  SETTLEMENT AMOUNT:  $1,000.00. | | | | | |
| 22. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5060-rbk (u) | 0.00 | 0.00 | | 80,000.00 | FA |
| LOWE V. BLACK & DECKER, INC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO | | | | | |

LFORM1

Ver: 20.00e

**UST Form 101-7-TDR (10/1/2010)** *(Page: 65)*

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Page: 5

**ASSET CASES**

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| | BANKRUPTCY RULE 7041 FILED 06/01/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 23. | UNSCHEDULED ASSET - ADV. PRO. NO. 11-5081-rbk (u) | 0.00 | 0.00 | | 36,698.10 | FA |
| | LOWE V. DELTA STEEL, INC. SETTLEMENT AGREEMENT WITH DELTA STEEL, INC. ENTERED 10/18/11. CLAIM AMOUNT: $45,872.62. SETTLEMENT AMOUNT: $36,698.10. STIPULATION OF DISMISSAL FILED 09/17/12, DOCKET NO. 9. | | | | | |
| 24. | UNSCHEDULED ASSET - ADV. PRO. NO. 11-5113-rbk (u) | 0.00 | 0.00 | | 4,400.69 | FA |
| | LOWE V. YRC INC. SETTLEMENT AGREEMENT WITH YRC, INC. ENTERED 09/30/11. CLAIM AMOUNT: $15,523.30. SETTLEMENT AMOUNT: $4,400.69. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. ORDER GRANTING TRUSTEE'S MOTION TO DISMISS ADVERSARY PROCEEDING FILED 10/05/11, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 25. | UNSCHEDULED ASSET - ADV. PRO. NO. 11-5094-rbk (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| | LOWE V. KLEIN TOOLS, INC. SETTLEMENT AGREEMENT WITH KLEIN TOOLS, INC. ENTERED 09/27/11. CLAIM AMOUNT: $15,355.50. SETTLEMENT AMOUNT: $4,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. ORDER GRANTING TRUSTEE'S MOTION TO DISMISS ADVERSARY PROCEEDING FILED 10/05/11, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | | | | | |
| 26. | UNSCHEDULED ASSET - ADV. PRO. NO. 11-5086-rbk (u) | 0.00 | 0.00 | | 9,379.00 | FA |
| | LOWE V. GENERAL ELECTRIC CAPITAL CORPORATION. SETTLEMENT AGREEMENT WITH GENERAL ELECTRIC | | | | | |

FORM 1
OF 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit 8

| | |
|---|---|
| Case No: 10-51269 RBK Judge: RONALD B. KING | |
| Case Name: ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CORPORATION ENTERED 09/23/11. CLAIM AMOUNT: $18,757.33. SETTLEMENT AMOUNT: $9,379.00. STIPULATION OF DISMISSAL FILED 02/27/12, DOCKET NO. 11 IN ADVERSARY PROCEEDING. | | | | | |
| 27. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5105-rbk (u) | 0.00 | 0.00 | | 1,500.00 | FA |
| LOWE V. SAINT-GOBAIN ABRASIVES, INC. SETTLEMENT AGREEMENT WITH SAINT-GOBAIN ABRASIVES, INC. ENTERED 08/06/11. CLAIM AMOUNT: $14,842.62. SETTLEMENT AMOUNT: $1,500.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. ORDER GRANTING TRUSTEE'S MOTION TO DISMISS ADVERSARY PROCEEDING FILED 09/21/11, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 28. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5095-rbk (u) | 0.00 | 0.00 | | 11,000.00 | FA |
| LOWE V. MACSTEEL SERVICE CENTERS USA. SETTLEMENT AGREEMENT WITH MACSTEEL SERVICE CENTERS USA ENTERED 08/29/11. CLAIM AMOUNT: $16,534.26. SETTLEMENT AMOUNT: $11,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. ORDER GRANTING TRUSTEE'S MOTION TO DISMISS ADVERSARY PROCEEDING FILED 09/07/11, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 29. UNSCHEDULED ASSET - MCR SAFETY (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| SETTLEMENT AGREEMENT WITH MCR SAFETY ENTERED 08/18/11. CLAIM AMOUNT: $69,171.17. SETTLEMENT AMOUNT: $25,000.00. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 30. UNSCHEDULED ASSET - WILSON BOHANNON, CO. (u) SETTLEMENT AGREEMENT WITH WILSON BOHANNON, CO. ENTERED 08/05/11. CLAIM AMOUNT: $13,332.00. SETTLEMENT AMOUNT: $850.00. | 0.00 | 0.00 | | 850.00 | FA |
| 31. UNSCHEDULED ASSET - SHURTAPE TECHNOLOGIES, INC. (u) SETTLEMENT AGREEMENT WITH SHURTAPE TECHNOLOGIES, INC.  ENTERED 06/22/11. CLAIM AMOUNT: $20,842.10. SETTLEMENT AMOUNT: $5,000.00. | 0.00 | 0.00 | | 5,000.00 | FA |
| 32. UNSCHEDULED ASSET - ACME EQUIPMENT SALES (u) SETTLEMENT AGREEMENT WITH ACME EQUIPMENT SALES ENTERED 06/16/11. CLAIM AMOUNT: $15,025.88. SETTLEMENT AMOUNT: $10,000.00. | 0.00 | 0.00 | | 10,000.00 | FA |
| 33. UNSCHEDULED ASSET - LIFT-ALL COMPANY, INC. (u) SETTLEMENT AGREEMENT WITH LIFT-ALL COMPANY, INC. ENTERED 06/30/11. CLAIM AMOUNT: $22,621.69. SETTLEMENT AMOUNT: $5,300.00. | 0.00 | 0.00 | | 5,300.00 | FA |
| 34. UNSCHEDULED ASSET - STREAMLIGHT, INC. (u) SETTLEMENT AGREEMENT WITH STREAMLIGHT, INC. ENTERED 06/30/11. CLAIM AMOUNT: $13,345.31. SETTLEMENT AMOUNT: $7,350.00. | 0.00 | 0.00 | | 7,350.00 | FA |
| 35. UNSCHEDULED ASSET - COLUMBUS MCKINNON CORP. (u) SETTLEMENT AGREEMENT WITH COLUMBUS MCKINNON CORP. ENTERED 06/11. CLAIM AMOUNT: $41,927.93. SETTLEMENT AMOUNT: $4,000.00. | 0.00 | 0.00 | | 4,000.00 | FA |
| 36. UNSCHEDULED ASSET - ANSELL HEALTHCARE PRODUCTS LLC (u) SETTLEMENT AGREEMENT WITH ANSELL HEALTHCARE | 0.00 | 0.00 | | 5,586.42 | FA |

FORM 1
Of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 8

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| PRODUCTS LLC ENTERED 06/10/11. CLAIM AMOUNT:<br>$12,818.88. SETTLEMENT AMOUNT: $5,586.42. | | | | | |
| 37. UNSCHEDULED ASSET - ALL-PRO FASTENERS, INC. (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| SETTLEMENT AGREEMENT WITH ALL-PRO FASTENERS, INC.<br>ENTERED 06/02/11. CLAIM AMOUNT: $27,570.99.<br>SETTLEMENT AMOUNT: $4,000.00. | | | | | |
| 38. UNSCHEDULED ASSET - CHECKERS INDUSTRIAL PRODUCTS<br>(u) | 0.00 | 0.00 | | 8,174.44 | FA |
| SETTLEMENT AGREEMENT WITH CHECKERS INDUSTRIAL<br>PRODUCTS ENTERED 06/16/11. CLAIM AMOUNT: $22,569.24.<br>SETTLEMENT AMOUNT: $8,174.00. | | | | | |
| 39. UNSCHEDULED ASSET - METALS SUPPLY CO. LTD. (u) | 0.00 | 0.00 | | 63,300.86 | FA |
| SETTLEMENT AGREEMENT WITH METALS SUPPLY CO. LTD.<br>ENTERED 06/11. CLAIM AMOUNT: $172,703.01. SETTLEMENT<br>AMOUNT: $63,300.86. | | | | | |
| 40. UNSCHEDULED ASSET - JANCY ENGINEERING, INC. (u) | 0.00 | 0.00 | | 3,371.00 | FA |
| SETTLEMENT AGREEMENT WITH JANCY ENGINEERING, INC.<br>ENTERED 06/07/11. CLAIM AMOUNT: $10,294.13 SETTLEMENT<br>AMOUNT: $3,371.00. | | | | | |
| 41. UNSCHEDULED ASSET - CARGILL, INC. (u) | 0.00 | 0.00 | | 29,339.12 | FA |
| SETTLEMENT AGREEMENT WITH CARGILL, INC. ENTERED<br>06/06/11. CLAIM AMOUNT: $95,234.14. SETTLEMENT<br>AMOUNT: $29,339.12. | | | | | |
| 42. UNSCHEDULED ASSET - WD-40 COMPANY (u) | 0.00 | 0.00 | | 16,904.16 | FA |
| 100% PAYMENT ON PREFERENCE DEMAND ON WD-40<br>COMPANY. | | | | | |
| 43. UNSCHEDULED ASSET - EVRAZ ROCKY MOUNTAIN STEEL (u) | 0.00 | 0.00 | | 25,769.14 | FA |

LFORM1

Ver: 20.00e

FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 9

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 100% PAYMENT ON PREFERENCE DEMAND ON EVRAZ ROCKY MOUNTAIN STEEL. | | | | | |
| 44. UNSCHEDULED ASSET - CROSBY GROUP, INC. (u) | 0.00 | 0.00 | | 13,872.35 | FA |
| 100% PAYMENT OF PREFERENCE DEMAND ON CROSBY GROUP, INC. | | | | | |
| 45. UNSCHEDULED ASSET - ANDERSON PRODUCTS, INC. (u) | 0.00 | 0.00 | | 23,554.91 | FA |
| 100% PAYMENT ON DEMAND PREFERENCE ON ANDERSON PRODUCTS, INC. | | | | | |
| 46. UNSCHEDULED ASSET - C.E. SHEPHERD CO., L.P. (u) | 0.00 | 0.00 | | 24,999.98 | FA |
| PREFERENCE AMOUNT $45,128.00. SETTLEMENT AGREEMENT WITH C.E. SHEPHERD CO., L.P. SETTLEMENT AGREEMENT WITH C.E. SHEPHERD COMPANY, LP ENTERED 12/09/11. CLAIM AMOUNT: $45,128.00. SETTLEMENT AMOUNT: $25,000.00. | | | | | |
| 47. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5101-rbk (u) | 0.00 | 0.00 | | 5,750.00 | FA |
| LOWE V. OKLAHOMA STEEL & WIRE CO., INC. SETTLEMENT AGREEMENT WITH OKLAHOMA STEEL AND WIRE CO., INC. ENTERED 03/28/12. CLAIM AMOUNT: $19,225.84. SETTLEMENT AMOUNT: $5,750.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | | | | | |
| 48. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5043-rbk (u) | 0.00 | 0.00 | | 20,000.00 | FA |
| LOWE V. CENTRAL INSURANCE COMPANIES. SETTLEMENT AGREEMENT WITH CENTRAL INSURANCE COMPANIES ENTERED 04/18/12. CLAIM AMOUNT: $110,393.34. | | | | | |

LFORM1

Ver: 20.00e

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    10

Exhibit 8

Case No:        10-51269      RBK    Judge: RONALD B. KING

Case Name:    ALAMO IRON WORKS, INC.

Trustee Name:          John Patrick Lowe, Trustee

Date Filed (f) or Converted (c):    06/30/10 (c)

341(a) Meeting Date:    08/03/10

Claims Bar Date:        04/14/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | SETTLEMENT AMOUNT: $20,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 09/17/12, DOCKET NO. 8 IN ADVERSARY PROCEEDING. | | | | | |
| 49. | UNSCHEDULED ASSET - ADV. PRO. NO. 12-5042-rbk (u) LOWE V. ASPHALT PATCH ENTERPRISES, INC. SETTLEMENT AGREEMENT WITH ASPHALT PATCH ENTERPRISES, INC. ENTERED 04/26/12. CLAIM AMOUNT: $18,764.48. SETTLEMENT AMOUNT: $9,814.24. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/01/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 9,814.24 | FA |
| 50. | UNSCHEDULED ASSET - ADV. PRO. NO. 11-5104-rbk (u) LOWE V. RUST-OLEUM CORPORATION.  SETTLEMENT AGREEMENT WITH RUST-OLEUM CORPORATION ENTERED 02/28/12. CLAIM AMOUNT: $98,558.98.   SETTLEMENT AMOUNT:  $20,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/02/12, DOCKET NO. 14 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 20,000.00 | FA |
| 51. | UNSCHEDULED ASSET - ADV. PRO. NO. 12-5041-rbk (u) LOWE V. AMERICAN PRESTO CORPORATION.  SETTLEMENT | 0.00 | 0.00 | | 8,450.00 | FA |

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 11

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-51269 RBK Judge: RONALD B. KING | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| AGREEMENT WITH AMERICAN PRESTO CORPORATION ENTERED 05/04/12. CLAIM AMOUNT: $32,802.48. SETTLEMENT AMOUNT: $8,450.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/22/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 52. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5059-rbk (u) LOWE V. ALLEGRO INDUSTRIES, INC. SETTLEMENT AGREEMENT WITH ALLEGRO INDUSTRIES, INC. ENTERED 05/04/12. CLAIM AMOUNT: $34,814.20. SETTLEMENT AMOUNT: $15,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/22/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 15,000.00 | FA |
| 53. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5057-rbk (u) LOWE V. UNIWELD PRODUCTS, INC. SETTLEMENT AGREEMENT WITH UNIWELD PRODUCTS, INC. ENTERED 05/10/12. CLAIM AMOUNT: $12,433.91. SETTLEMENT AMOUNT: $5,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/22/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 5,000.00 | FA |
| 54. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5080-rbk (u) | 0.00 | 0.00 | | 25,000.00 | FA |

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    12

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

Trustee Name:    John Patrick Lowe, Trustee
Date Filed (f) or Converted (c):  06/30/10 (c)
341(a) Meeting Date:    08/03/10
Claims Bar Date:    04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| LOWE V. DANAHER CORPORATION.  SETTLEMENT AGREEMENT WITH DANAHER CORPORATION ENTERED 03/16/12. CLAIM AMOUNT: $56,986.03.  SETTLEMENT AMOUNT:  $25,000.00.  STIPULATION OF DISMISSAL FILED 05/29/14, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | | | | | |
| 55. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5096-rbk (u) | 0.00 | 0.00 | | 11,000.00 | FA |
| LOWE V. MAQUILACERO SA DE CV.  SETTLMENT FUNDS. SETTLEMENT AGREEMENT WITH MAQUILACERO SA DE CV ENTERED 11/18/11. CLAIM AMOUNT: $176,019.02. SETTLEMENT AMOUNT:  $11,000.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/31/12, DOCKET NO. 13 IN ADVERSARY PROCEEDING. | | | | | |
| 56. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5115-rbk (u) | 0.00 | 0.00 | | 9,250.00 | FA |
| LOWE V. THE SHERWIN-WILLIAMS COMPANY.  SETTLEMENT AGREEMENT WITH THE SHERWIN-WILLIAMS COMPANY ENTERED 05/03/12. CLAIM AMOUNT: $67,043.19. SETTLEMENT AMOUNT:  $9,250.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/22/12, DOCKET NO. 9 IN ADVERSARY PROCEEDING. | | | | | |
| 57. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5058-rbk (u) | 0.00 | 0.00 | | 13,500.00 | FA |
| LOWE V. THE A588 & A572 STEEL COMPANY.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN | | | | | |

Ver: 20.00e

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

Exhibit 8

| | |
|---|---|
| Case No: | 10-51269    RBK   Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/22/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 58. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5047-rbk (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| LOWE V. MILWAUKEE ELECTRIC TOOL CORP.  SETTLEMENT AGREEMENT WITH MILWAUKEE ELECTRIC TOOL CORP. ENTERED 05/31/12. CLAIM AMOUNT: $29,089.14. SETTLEMENT AMOUNT:  $15,000.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 06/13/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 59. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5066-rbk (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| LOWE V. SAMUEL, SON & CO., INC.  SETTLEMENT AGREEMENT WITH SAMUEL, SON & CO., INC. ENTERED 06/22/12. CLAIM AMOUNT: $47,187.77.   SETTLEMENT AMOUNT:  $7,500.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 09/27/12, DOCKET NO. 8 IN ADVERSARY PROCEEDING. | | | | | |
| 60. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5049-rbk (u) | 0.00 | 0.00 | | 2,000.00 | FA |
| LOWE V. PRO DRIVER, INC.  SETTLEMENT AGREEMENT WITH PRO DRIVER, INC. ENTERED 06/27/12. CLAIM AMOUNT: $10,377.07.   SETTLEMENT AMOUNT: $2,000.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN | | | | | |

FORM 1
Page: 14
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

Trustee Name: John Patrick Lowe, Trustee
Date Filed (f) or Converted (c): 06/30/10 (c)
341(a) Meeting Date: 08/03/10
Claims Bar Date: 04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 07/11/12, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 61. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5099-rbk (u) LOWE V. NAMASCO CORPORATION. SETTLEMENT AGREEMENT WITH NAMASCO CORPORATION ENTERED 07/25/12. CLAIM AMOUNT: $45,654.12. SETTLEMENT AMOUNT: $7,500.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 07/26/12, DOCKET NO. 9 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 7,500.00 | FA |
| 62. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5055-rbk (u) LOWE V. SUNBELT GROUP, L.P. SETTLEMENT AGREEMENT WITH SUNBELT GROUP, L.P. ENTERED 07/30/12. CLAIM AMOUNT: $16,310.50. SETTLEMENT AMOUNT: $8,155.25. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 08/10/12, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 8,155.25 | FA |
| 63. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5052-rbk (u) LOWE V. ROYCE GROFF OIL COMPANY INC. MOTION TO APPROVE COMPROMISE AND SETTLEMENT PURSUANT TO BANKRUPTCY RULE 9019 FILED 08/09/12, DOCKET NO. 531. ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE AND SETTLEMENT PURSURANT TO | 0.00 | 0.00 | | 39,200.00 | FA |

Ver: 20.00e
**UST Form 101-7-TDR (10/1/2010)** *(Page: 75)*

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 15

Exhibit 8

Case No:     10-51269     RBK    Judge: RONALD B. KING

Case Name:   ALAMO IRON WORKS, INC.

Trustee Name:                         John Patrick Lowe, Trustee

Date Filed (f) or Converted (c):  06/30/10 (c)

341(a) Meeting Date:              08/03/10

Claims Bar Date:                 04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| BANKRUPTCY RULE 9019 FILED 09/04/12, DOCKET NO. 532. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 09/07/12, DOCKET NO. 19 IN ADVERSARY PROCEEDING. | | | | | |
| 64. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5050-rbk (u) LOWE V. RANGER STEEL SERVICES, LP.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 1,500.00 | FA |
| 65. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5070-rbk (u) LOWE V. VULCRAFT, A DIVISION OF NUCOR CORP. SETTLEMENT AGREEMENT WITH VULCRAFT, A DIVISION OF NUCOR CORP. ENTERED 08/30/12. CLAIM AMOUNT: $63,135.00. SETTLEMENT AMOUNT:  $1,000.00.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14, DOCKET NO. 8 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 1,000.00 | FA |
| 66. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5068-rbk (u) LOWE V. SAN ANTONIO STEEL CO., LTD.  SETTLEMENT AGREEMENT WITH SAN ANTONIO STEEL CO., LTD. ENTERED 09/19/12. CLAIM AMOUNT: $19,290.95.   SETTLEMENT | 0.00 | 0.00 | | 5,000.00 | FA |

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 16

Exhibit 8

| | |
|---|---|
| Case No: 10-51269 RBK Judge: RONALD B. KING | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: ALAMO IRON WORKS, INC. | Date Filed (f) or Converted (c): 06/30/10 (c) |
| | 341(a) Meeting Date: 08/03/10 |
| | Claims Bar Date: 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| AMOUNT: $5,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 67. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5051-rbk (u)<br>LOWE V. ROHNE CO., INC. SETTLEMENT AGREEMENT WITH ROHNE CO., INC. ENTERED 09/28/12. CLAIM AMOUNT: $23,962.56. SETTLEMENT AMOUNT: $7,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 10/03/12, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 7,000.00 | FA |
| 68. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5045-rbk (u)<br>LOWE V. JSR, INC. SETTLEMENT AGREEMENT WITH JSR, INC. ENTERED 10/22/12. CLAIM AMOUNT: $115,403.96. SETTLEMENT AMOUNT: $1,750.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 11/01/12, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 1,750.00 | FA |
| 69. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5067-rbk (u)<br>LOWE V. SPECTRUM BRANDS, INC. SETTLEMENT AGREEMENT WITH SPECTRUM BRANDS, INC. ENTERED 10/22/12. CLAIM AMOUNT: $204,380.73. SETTLEMENT AMOUNT: $8,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO | 0.00 | 0.00 | | 8,000.00 | FA |

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:     17

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|

Case Name:     ALAMO IRON WORKS, INC.

Trustee Name:     John Patrick Lowe, Trustee
Date Filed (f) or Converted (c):     06/30/10 (c)
341(a) Meeting Date:     08/03/10
Claims Bar Date:     04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 12/08/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 70. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5065-rbk (u)<br>LOWE V. RIDGE TOOL COMPANY. SETTLEMENT AGREEMENT WITH RIDGE TOOL COMPANY ENTERED 10/11/12. CLAIM AMOUNT: $16,390.61. SETTLEMENT AMOUNT: $1,750.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 12/04/12, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 1,750.00 | FA |
| 71. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5073-rbk (u)<br>LOWE V. ALABAMA METAL INDUSTRIES CORPORATION. SETTLEMENT AGREEMENT WITH ALABAMA METAL INDUSTRIES CORPORATION ENTERED 11/11/12. CLAIM AMOUNT: $50,763.40. SETTLEMENT AMOUNT: $25,000.00. STIPULATION OF DISMISSAL FILED 05/29/14, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 25,000.00 | FA |
| 72. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5069-rbk (u)<br>LOWE V. SOUTHWEST GALVANIZING, INC. SETTLEMENT AGREEMENT WITH SOUTHWEST GALVANIZING, INC. ENTERED 11/08/12. CLAIM AMOUNT: $198,811.54. SETTLEMENT AMOUNT: $45,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO | 0.00 | 0.00 | | 45,000.00 | FA |

Ver: 20.00e

FORM 1
OF 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 18

Exhibit 8

Case No:    10-51269    RBK   Judge: RONALD B. KING

Case Name:    ALAMO IRON WORKS, INC.

Trustee Name:    John Patrick Lowe, Trustee
Date Filed (f) or Converted (c):    06/30/10 (c)
341(a) Meeting Date:    08/03/10
Claims Bar Date:    04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| BANKRUPTCY RULE 7041 FILED 12/06/12, DOCKET NO. 15 IN ADVERSARY PROCEEDING. | | | | | |
| 73. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5044-rbk (u) | 0.00 | 0.00 | | 6,950.00 | FA |
| LOWE V. FIRST STEEL SOURCE, LLC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 11/30/12, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 74. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5098-rbk (u) | 0.00 | 0.00 | | 13,667.00 | FA |
| LOWE V. MUELLER METALS, LLC.  SETTLEMENT AGREEMENT WITH MUELLER METALS, LLC ENTERED 11/26/12. CLAIM AMOUNT: $17,084.34.  SETTLEMENT AMOUNT:  $13,667.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 11 IN ADVERSARY PROCEEDING. | | | | | |
| 75. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5090-rbk (u) | 0.00 | 0.00 | | 17,500.00 | FA |
| LOWE V. HARSCO INDUSTRIAL IKG.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 01/04/13, DOCKET NO. 13 IN ADVERSARY PROCEEDING. | | | | | |
| 76. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5071-rbk (u) | 0.00 | 0.00 | | 60,000.00 | FA |
| LOWE V. COOPER TOOLS, INC. D/B/A COOPER GROUP TOOLS. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER | | | | | |

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 19

Exhibit 8

| Case No: | 10-51269 RBK Judge: RONALD B. KING |
|---|---|
| Case Name: | ALAMO IRON WORKS, INC. |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 77. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5062-rbk (u) | 0.00 | 0.00 | | 50,000.00 | FA |
| LOWE V. GO-JO INDUSTRIES, INC. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 02/04/13, DOCKET NO. 6. | | | | | |
| 78. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5116-rbk (u) | 0.00 | 0.00 | | 3,000.00 | FA |
| LOWE V. NORCROSS SAFETY PRODUCTS L.L.C. A/K/A NORTH SAFETY. SETTLEMENT AGREEMENT WITH NORCROSS SAFETY PRODUCTS L.L.C. A/K/A NORTH SAFETY ENTERED 01/04/13. CLAIM AMOUNT: $14,388.29. SETTLEMENT AMOUNT: $3,000.00. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 04/01/13, DOCKET NO. 11 IN ADVERSARY PROCEEDING. | | | | | |
| 79. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5092-rbk (u) | 0.00 | 0.00 | | 4,000.00 | FA |
| LOWE V. IRON HORSE SAFETY SPECIALTIES, L.P. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 02/12/13, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | | | | | |

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 20

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

Trustee Name: John Patrick Lowe, Trustee
Date Filed (f) or Converted (c): 06/30/10 (c)
341(a) Meeting Date: 08/03/10
Claims Bar Date: 04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 80. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5054-rbk (u)<br>LOWE V. SISK GRATINGS, INC. SETTLEMENT AGREEMENT<br>WITH SISK GRATINGS, INC. ENTERED 02/08/13. CLAIM<br>AMOUNT: $68,284.76. SETTLEMENT AMOUNT: $11,500.00.<br>TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER<br>CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET<br>NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE<br>PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14,<br>DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 11,500.00 | FA |
| 81. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5073-rbk (u)<br>LOWE V. ENERGIZER BATTERY, INC. TRUSTEE'S ORIGINAL<br>COMPLAINT TO AVOID AND RECOVER CERTAIN<br>PERFERENTIAL TRANSFERS FILED 04/04/12, DOCKET NO. 1.<br>STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO<br>BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 9 IN<br>ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 3,750.00 | FA |
| 82. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5106-rbk (u)<br>LOWE V. SERVICE STEEL WAREHOUSE CO., L.P. TRUSTEE'S<br>ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN<br>PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.<br>STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO<br>BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 12 IN<br>ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 3,000.00 | FA |
| 83. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5093-rbk (u)<br>LOWE V. JACKSON SAFETY, LLC. TRUSTEE'S ORIGINAL<br>COMPLAINT TO AVOID AND RECOVER CERTAIN<br>PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.<br>STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO | 0.00 | 0.00 | | 6,000.00 | FA |

Ver: 20.00e

FORM 1
Page: 21

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: 10-51269  RBK  Judge: RONALD B. KING | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: ALAMO IRON WORKS, INC. | Date Filed (f) or Converted (c): 06/30/10 (c) |
| | 341(a) Meeting Date: 08/03/10 |
| | Claims Bar Date: 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| BANKRUPTCY RULE 7041 FILED 07/29/13, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | | | | | |
| 84. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5110-rbk (u) | 0.00 | 0.00 | | 33,000.00 | FA |
| LOWE V. VULCAN THREADED PRODUCTS, INC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 43 IN ADVERSARY PROCEEDING. | | | | | |
| 85. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5097-rbk (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| LOWE V. MINE SAFETY APPLIANCES COMPANY.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. | | | | | |
| ORDER OF JUDGMENT FILED 11/18/11, DOCKET NO. 8 FILED 11/18/11, DOCKET NO. 8 IN ADVERSARY PROCEEDING. | | | | | |
| 86. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5082-rbk (u) | 0.00 | 0.00 | | 6,444.00 | FA |
| LOWE V. DEWITT TOOL CO. INC. D/B/A DRILL AMERICA. | | | | | |
| DEFAULT JUDGMENT FILED 11/18/11, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | | | | | |
| 87. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5079-rbk (u) | 0.00 | 0.00 | | 17,600.00 | FA |
| LOWE V. BRADY CORPORATION.  SETTLEMENT AGREEMENT WITH BRADY CORPORATION ENTERED 07/28/15. CLAIM AMOUNT: $35,364.70.   SETTLEMENT AMOUNT:  $17,600.00. | | | | | |
| 88. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5077-rbk (u) | 0.00 | 0.00 | | 9,000.00 | FA |
| LOWE V JMC STEEL GROUP, INC. D/B/A/ ATLAS TUBE, INC.  SETTLEMENT AGREEMENT WITH JMC STEEL GROUP, INC., | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     22

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| D/B/A/ ATLAS TUBE, INC. ENTERED 08/15. CLAIM AMOUNT: $17,223.38.   SETTLEMENT AMOUNT:  $9,000.00. | | | | | |
| 89. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5074-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. ALEMITE LLC F/K/A ALEMITE CORPORATION. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | | | | | |
| 90. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5076-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. AMSCO STEEL COMPANY, LLC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 02/27/12, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | | | | | |
| 91. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5078-rbk (u) | 0.00 | 0.00 | | 0.00 | 0.00 |
| LOWE V. BETTER BUILT SHEET METAL, L.L.C.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  RESERVED ASSET NOTE:  THE TRUSTEE'S 08/28/13, DOCKET NO. 11 ABSTRACT OF JUDGMENT AGAINST BETTER BUILT SHEET METAL, LLC IN ADVERSARY PROCEEDING 11-5078-RBK IN THE AMOUNT OF $16,200.00 WITH INTEREST AT THE RATE OF .10% PER ANNUM FROM NOVEMBER 18, 2011, SHALL REMAIN PROPERTY OF THE BANKRUPTCY ESTATE NOTHWITHSTANDING THE CLOSING OF THE CASE | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      23

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| AND SHALL NOT BE ABANDONED TO THE DEBTOR WHEN THE CASE IS CLOSED. | | | | | |
| 92. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5083-rbk (u)<br>LOWE V. E.I. DU PONT DE NEMOURS AND COMPANY. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 93. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5084-rbk (u)<br>LOWE V. ENERGIZER BATTERY, INC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 94. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5085-rbk (u)<br>LOWE V. FIFTH THIRD BANK.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. JOINT STIPULATION OF DISMISSAL FILED 07/24/12, DOCKET NO. 24 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 95. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5087-rbk (u)<br>LOWE V. GERDAU AMERISTEEL US INC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 03/01/13, DOCKET NO. 5 IN | 0.00 | 0.00 | | 0.00 | FA |

Ver: 20.00e

FORM 1
of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    24

Exhibit 8

| | |
|---|---|
| Case No: | 10-51269    RBK    Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ADVERSARY PROCEEDING. | | | | | |
| 96. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5088-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. HANDY HARDWARE WHOLESALE, INC.   TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 13 IN ADVERSARY PROCEEDING. | | | | | |
| 97. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5089-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. HENKEL LOCTITE CORPORATION.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 7 IN ADVERSARY PROCEEDING. | | | | | |
| 98. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5091-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. INGERSOLL-RAND COMPANY.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL FILED 01/12/12, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | | | | | |
| 99. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5100-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. NATIONAL OILWELL VARCO, L.P.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 8 IN ADVERSARY PROCEEDING. | | | | | |

FORM 1
Page: 25

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
| Case Name: | ALAMO IRON WORKS, INC. | | |

| Trustee Name: | John Patrick Lowe, Trustee |
| Date Filed (f) or Converted (c): | 06/30/10 (c) |
| 341(a) Meeting Date: | 08/03/10 |
| Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 100. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5102-rbk (u)<br>LOWE V. ORS NASCO, INC. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 03/01/13, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 101. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5107-rbk (u)<br>LOWE V. SPERIAN PROTECTION AMERICAS, INC. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1.<br><br>RESERVED ASSET NOTE: THE TRUSTEE'S 11/18/11, DOCKET NO. 8 ORDER OF JUDGMENT AGAINST SPERIAN PROTECTION AMERICAS, INC. IN ADVERSARY PROCEEDING 11-5107-RBK IN THE AMOUNT OF $21,774.99 PLUS INTEREST AT THE STATUTORY RATE FROM ENTRY OF THIS ORDER UNTIL PAID SHALL REMAIN PROPERTY OF THE BANKRUPTCY ESTATE NOTHWITHSTANDING THE CLOSING OF THE CASE AND SHALL NOT BE ABANDONED TO THE DEBTOR WHEN THE CASE IS CLOSED. | 0.00 | 0.00 | | 0.00 | 0.00 |
| 102. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5108-rbk (u)<br>LOWE V. UNIVERSAL EQUIPMENT COMPANY, LLC. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. NOTICE OF VOLUNTARY DISMISSAL FILED 08/24/11, DOCKET NO. 10 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 103. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5109-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
Page 1 of 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 26

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | | | Date Filed (f) or Converted (c): | 06/30/10 (c) |
| | | | | | 341(a) Meeting Date: | 08/03/10 |
| | | | | | Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| LOWE V. UNITED PARCEL SERVICE, INC. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 02/27/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 104. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5112-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. WHITE CAP CONSTRUCTION SUPPLY, INC. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 11/17/11, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | | | | | |
| 105. UNSCHEDULED ASSET - ADV. PRO. NO. 11-5114-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. MITUTOYO AMERICA CORPORATION. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 06/30/11, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 02/27/12, DOCKET NO. 11 IN ADVERSARY PROCEEDING. | | | | | |
| 106. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5046-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. KIMBERLY-CLARK CORP. TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 07/29/13, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 107. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5048-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |

Ver: 20.00e

**UST Form 101-7-TDR (10/1/2010)** *(Page: 87)*

FORM 1
Page:    27
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

Trustee Name:          John Patrick Lowe, Trustee
Date Filed (f) or Converted (c):   06/30/10 (c)
341(a) Meeting Date:        08/03/10
Claims Bar Date:          04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| LOWE V. PORT-A-COOL, LLC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 108. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5053-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. SAMSON ROPE TECHNOLOGIES, INC.   TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 109. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5056-rbk (u) | 0.00 | 0.00 | | 0.00 | FA |
| LOWE V. TEM-TEX SOLVENTS CORP.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/30/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | | | | | |
| 110. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5061-rbk (u) | 0.00 | 0.00 | | 0.00 | 0.00 |
| LOWE V. BRENNER PRINTING COMPANY.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1.<br><br>RESERVED ASSET NOTE:  THE TRUSTEE'S 08/28/13, DOCKET NO. 12 ABSTRACT OF JUDGMENT AGAINST BRENNER PRINTING COMPANY IN ADVERSARY PROCEEDING | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     28

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | |

Trustee Name:              John Patrick Lowe, Trustee
Date Filed (f) or Converted (c):   06/30/10 (c)
341(a) Meeting Date:          08/03/10
Claims Bar Date:            04/14/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 12-5061-RBK IN THE AMOUNT OF $16,267.41 WITH INTEREST AT THE RATE OF .17% PER ANNUM FROM OCTOBER 3, 2012, SHALL REMAIN PROPERTY OF THE BANKRUPTCY ESTATE NOTHWITHSTANDING THE CLOSING OF THE CASE AND SHALL NOT BE ABANDONED TO THE DEBTOR WHEN THE CASE IS CLOSED. | | | | | |
| 111. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5063-rbk (u) LOWE V. GRAINTEX, INC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1.  STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 03/01/13, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 112. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5064-rbk (u) LOWE V. JDM STEEL SERVICE, INC.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/03/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/29/14, DOCKET NO. 6 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |
| 113. UNSCHEDULED ASSET - ADV. PRO. NO. 12-5072-rbk (u) LOWE V. GERDAU AMERISTEEL US INC., A/D/A/ GERDAU AMERISTEEL INC. CHAPARRAL.  TRUSTEE'S ORIGINAL COMPLAINT TO AVOID AND RECOVER CERTAIN PERFERENTIAL TRANSFERS FILED 04/04/12, DOCKET NO. 1. STIPULATION OF DISMISSAL WITH PREJUDICE PURSUANT TO BANKRUPTCY RULE 7041 FILED 05/01/12, DOCKET NO. 5 IN ADVERSARY PROCEEDING. | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
of 163

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 29

Exhibit 8

| Case No: | 10-51269 | RBK | Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | | Date Filed (f) or Converted (c): | 06/30/10 (c) |
| | | | | 341(a) Meeting Date: | 08/03/10 |
| | | | | Claims Bar Date: | 04/14/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 114. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $962,445.65 | $0.00 | | $1,639,715.71 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE'S APPLICATION FOR DEPOSIT OF UNCLAIMED DIVIDENDS FILED 08/23/17, DOCKET NO. 648.

NOTICE OF COURT COSTS DUE FILED 01/07/16. AMOUNT DUE: $0.00.

REQUEST FOR COURT COSTS FILED 01/05/16, DOCKET NO. 581.

ORDER AUTHORIZING PAYMENT OF INTERIM TRUSTEE'S COMPENSATION SIGNED 02/24/15.

AMENDED FOURTH APPLICATION FOR PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 02/05/15

(MOOT) FOURTH APPLICATION FOR PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 02/05/15.

THIRD APPLICATION FOR PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 04/08/13. ORDER AUTHORIZING PAYMENT OF INTERIM TRUSTEE'S COMPENSATION SIGNED 04/30/13.

SECOND APPLICATION FOR PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 11/14/12. ORDER AUTHORIZING PAYMENT OF INTERIM TRUSTEE'S COMPENSATION SIGNED 12/11/12.

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 30

**Exhibit 8**

| | | | |
|---|---|---|---|
| Case No: | 10-51269 RBK Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Date Filed (f) or Converted (c): | 06/30/10 (c) |
| | | 341(a) Meeting Date: | 08/03/10 |
| | | Claims Bar Date: | 04/14/14 |

APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL TO ASSIST THE TRUSTEE IN THE PROSECUTION OF ADVERSARY PROCEEDING NO. 11-5085-K AGAINST FIFTH THIRD BANK FILED 07/17/12. ORDERING GRANTING APPLICATION TO EMPLOY SPECIAL LITIGATION COUNSEL TO ASSIST THE TRUSTEE IN THE PROSECUTION OF ADVERSARY PROCEEDING NO. 11-5085-K AGAINST FIFTH THIRD BANK SIGNED 07/19/12.

MOTION TO APPROVE COMPROMISE AND SETTLEMENT PURSUANT TO BANKRUPTCY RULE 9010 FILED 03/16/12 IN ADVERSARY PROCEEDING NO. 11-05096. ORDER GRANTING TRUSTEE'S MOTION TO APPROVE COMPROMISE AND SETTLEMENT PURSUANT TO BANKRUPTCY RULE 9010 SIGNED 04/23/12 IN ADVERSARY PROCEEDING NO. 11-05096.

APPLICATION FOR PAYMENT OF INTERIM TRUSTEE'S COMPENSATION FILED 11/04/11. ORDER AUTHORIZING PAYMENT OF INTERIM TRUSTEE'S COMPENSATION SIGNED 11/29/11.

TRUSTEE'S MOTION FOR ORDER APPROVING SELECTION OF AND PAYMENT TO MEDIATORS PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR AVOIDANCE ACTION ADVERSARY PROCEEDINGS (DOCKET NO. 427) FILED 09/07/11. ORDER APPROVING SELECTION OF AND PAYMENT TO MEDIATORS PURSUANT TO THE ORDER ESTABLISHING PROCEDURES FOR AVOIDANCE ACTION ADVERSARY PROCEEDINGS (DOCKET NO. 427) SIGNED 10/03/11.

MOTION FOR LEAVE TO PAY FILING FEES FOR AN ARRAY OF ADVERSARY PROCEEDINGS FILED 07/08/11. ORDER GRANTING TRUSTEE'S MOTION FOR LEAVE TO PAY FILING FEES FOR AN ARRAY OF ADVERSARY PROCEEDINGS SIGNED 08/23/11.

MOTION FOR APPROVAL OF SETTLEMENT PROCEDURES AND SETTLEMENT TERMS FOR AVOIDANCE ACTIONS FILED 05/02/11. ORDER APPROVING SETTLEMENT PROCEDURES AND SETTLEMENT TERMS FOR AVOIDANCE ACTIONS SIGNED 05/12/11. MOTION FOR AN ORDER ESTABLISHING PROCEDURES FOR AVOIDANCE ACTION ADVERSARY PROCEEDINGS FILED 05/02/11. MOTION TO EXPEDITE THESE TWO MOTION FILED 05/02/11. ORDER ESTABLISHING PROCEDURES FOR AVOIDANCE ACTION ADVERSARY PROCEEDINGS SIGNED 05/12/11.

TRUSTEE'S APPLICATION TO EMPLOY ACCOUNTANT RETROACTIVE TO OCTOBER 29, 2010 FILED 12/20/10. ORDER APPROVING EMPLOYMENT OF ACCOUNTANT SIGNED 12/29/10. ORDER APPROVING EMPLOYMENT OF ACCOUNTANT RETROACTIVE TO OCTOBER 29, 2010 SIGNED 12/31/10.

TRUSTEE'S MOTION FOR A NEW TRIAL OR TO ALTER OR AMEND ORDER GRANTING MOTION OF ANTHONY H. KOCH AND CHARLES E. KOCH (1) TO ALLOW SECURED CLAIM, AND (2) TO AUTHORIZE PNC BANK, NATIONAL ASSOCIATION TO RELEASE SEGREGATED FUNDS FILED 11/02/10. ORDER GRANTING TRUSTEE'S MOTION FOR NEW TRIAL SIGNED 12/14/10.

FORM 1
Page 163

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 31

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 10-51269 RBK Judge: RONALD B. KING | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Date Filed (f) or Converted (c): | 06/30/10 (c) |
| | | 341(a) Meeting Date: | 08/03/10 |
| | | Claims Bar Date: | 04/14/14 |

APPLICATION TO EMPLOY OPPENHEIMER, BLEND, HARRISON & TATE, INC. AS SPECIAL LITIGATION COUNSEL PURSUANT TO 11 U.S.C.
SECTION 328(a) FILED 10/22/10.


ORDER GRANTING MOTION TO CONTINUE ALL JULY 15, 2010 HEARINGS FILED 07/13/10.


Initial Projected Date of Final Report (TFR): 06/30/11       Current Projected Date of Final Report (TFR): 09/30/16

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3224 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/02/10 | 9 | PETZL AMERICA, INC. | CREDIT BALANCE | 1229-000 | 2,484.00 | | 2,484.00 |
| 07/08/10 | 10 | Amazon Forms One, Inc. | FINAL DISTRIBUTION - PROOF OF CLAIM | 1229-000 | 9.54 | | 2,493.54 |
| 07/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.05 | | 2,493.59 |
| 08/31/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.07 | | 2,493.66 |
| 09/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.06 | | 2,493.72 |
| 10/15/10 | 4 | ALAMO DISTRIBUTION, LLC | ACCOUNTS RECEIVABLE<br>Bank Serial #: 000000 | 1121-000 | 227,493.30 | | 229,987.02 |
| 10/22/10 | 6 | LANGLEY & BANACK, INC. | BALANCE OF ESCROW AGREEMENT ACCOUNT | 1229-000 | 56,534.29 | | 286,521.31 |
| 10/27/10 | 000101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM - BOND #016017995<br>TERM: 03/01/10 TO 03/01/11 | 2300-000 | | 58.24 | 286,463.07 |
| 10/29/10 | 1 | Texas Capital Bank | BANK BALANCE - "STOP PAYMENTS" | 1129-000 | 2,153.16 | | 288,616.23 |
| 10/29/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 7.01 | | 288,623.24 |
| 11/04/10 | 4 | ALAMO DISTRIBUTION, LLC | ACCOUNTS RECEIVABLE<br>Bank Serial #: 000000<br><br>FUNDS WIRED BY: INDUSTRIAL DISTRIBUTION GROUP PER 12/07/10 EMAIL. | 1121-000 | 15,543.75 | | 304,166.99 |
| 11/30/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 17.41 | | 304,184.40 |
| 12/06/10 | 4 | INDUSTRIAL DISTRIBUTION GROUP | ACCOUNTS RECEIVABLE<br>Bank Serial #: 000000 | 1121-000 | 30,607.50 | | 334,791.90 |
| 12/10/10 | 7 | BANK OF AMERICA | BANK ACCOUNT BALANCE - ACCT CLOSED | 1229-000 | 169.55 | | 334,961.45 |
| 12/22/10 | 45 | Weiler Corporation | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 23,554.91 | | 358,516.36 |
| 12/31/10 | 5 | BANK OF AMERICA, N.A. | Interest Rate 0.070 | 1270-000 | 19.97 | | 358,536.33 |
| 01/07/11 | 44 | The Crosby Group | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 13,872.35 | | 372,408.68 |
| 01/13/11 | 43 | EVRAZ INC. NA | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 25,769.14 | | 398,177.82 |
| 01/19/11 | 42 | WD-40 Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 16,904.16 | | 415,081.98 |
| 01/20/11 | 000102 | ANTHONY H. KOCH AND CHARLES E. KOCH | PER ORDER SIGNED 01/13/11 | 4110-000 | | 14,262.69 | 400,819.29 |

Page Subtotals     415,140.22     14,320.93

Ver: 20.00e

**FORM 2**

Page: 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3224  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | CHECK MAILED TO: | | | | |
| | | | CLAIBORNE B. GREGORY, JR. | | | | |
| | | | JACKSON WALKER L.L.P. | | | | |
| | | | 112 E. PECAN STREET, SUITE 2400 | | | | |
| | | | SAN ANTONIO, TX 78205 | | | | |
| 01/31/11 | 5 | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 22.83 | | 400,842.12 |
| 02/02/11 | 4 | INDUSTRIAL DISTRIBUTION GROUP | ACCOUNTS RECEIVABLE | 1121-000 | 411.27 | | 401,253.39 |
| | | | Bank Serial #: 000000 | | | | |
| 02/23/11 | 1 | Texas Capital Bank | CLOSED BANK ACCOUNT BALANCE | 1129-000 | 16,808.34 | | 418,061.73 |
| 03/04/11 | 000103 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BOND # 016017995; TERM:  03/01/11 TO 03/01/12 | 2300-000 | | 352.11 | 417,709.62 |
| 04/13/11 | 000104 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3210-000 | | 16,020.11 | 401,689.51 |
| 04/13/11 | 000105 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE EXPENSES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3220-000 | | 3,302.46 | 398,387.05 |
| 06/10/11 | 41 | CARGILL INCORPORATED | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 29,339.12 | | 427,726.17 |
| 06/14/11 | 40 | Jancy Engineering, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,371.00 | | 431,097.17 |
| 06/14/11 | 39 | Metals Supply Co. Ltd. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 63,300.86 | | 494,398.03 |
| 06/17/11 | 38 | Wells Fargo Bank, N.A. | SETTLEMENT OF PREFERENCE CLAIM CHECKERS INDUSTRIAL PRODUCTS SETTLEMENT. | 1241-000 | 6,174.44 | | 500,572.47 |
| 06/17/11 | 38 | Steve Henry | SETTLEMENT OF PREFERENCE CLAIM CHECKERS INDUSTRIAL PRODUCTS | 1241-000 | 2,000.00 | | 502,572.47 |

| | | | | Page Subtotals | 121,427.86 | 19,674.68 | |

Ver: 20.00e

UST Form 101-7-TDR (10/1/2010) *(Page: 94)*

**FORM 2**

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3224 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SETTLEMENT. | | | | |
| 06/21/11 | 37 | All-Pro Fasteners, INc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 4,000.00 | | 506,572.47 |
| 06/21/11 | 36 | Ansell | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,586.42 | | 512,158.89 |
| 06/24/11 | 35 | Columbus McKinnon Corporation | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 4,000.00 | | 516,158.89 |
| 06/29/11 | 000106 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3210-000 | | 23,574.28 | 492,584.61 |
| 06/29/11 | 000107 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE EXPENSES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3220-000 | | 1,781.69 | 490,802.92 |
| 07/06/11 | 34 | Streamlight, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 7,350.00 | | 498,152.92 |
| 07/08/11 | 000108 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION P.O. BOX 1439 SAN ANTONIO, TX 78295-1439 | COURT COSTS FILING FEES - COMPLAINTS IN ADV. PROC. NOS. 11-5072 THROUGH AND INCLUDING 11-5116 | 2700-001 | | 11,250.00 | 486,902.92 |
| 07/18/11 | 33 | LiftAll | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,300.00 | | 492,202.92 |
| 08/01/11 | 4 | IBG USA LLC | 50% COLLECTION OF AGGREGATE A/R Bank Serial #: 000000 | 1121-000 | 58,392.82 | | 550,595.74 |
| 08/05/11 | 32 | Acme Packaging | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 10,000.00 | | 560,595.74 |
| 08/08/11 | 31 | Shurtape Technologies, LLC | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 565,595.74 |
| 08/19/11 | 30 | The Wilson Bohannan Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 850.00 | | 566,445.74 |
| 08/26/11 | 29 | Shelby Group International Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 25,000.00 | | 591,445.74 |
| 08/30/11 | 28 | Macsteel Service Centers USA | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 11,000.00 | | 602,445.74 |
| 09/01/11 | 4 | IBG USA | ACCOUNTS RECEIVABLE Bank Serial #: 000000 | 1121-000 | 25.00 | | 602,470.74 |
| 09/06/11 | 27 | Saint-Gobain Abrasives, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,500.00 | | 603,970.74 |
| 09/28/11 | 26 | GE Capital Corporation | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 9,379.00 | | 613,349.74 |

| | | |
|---|---|---|
| Page Subtotals | 147,383.24 | 36,605.97 |

Ver: 20.00e

**FORM 2**

Page: 4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3224 Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/28/11 | 25 | Klein Tools, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 4,000.00 | | 617,349.74 |
| 10/06/11 | 24 | YRC Worldwide, Inc. (for YRC) | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 4,400.69 | | 621,750.43 |
| 10/24/11 | 23 | Delta Steel, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 36,698.10 | | 658,448.53 |
| 10/26/11 | 22 | Oppenheimer, Blend, Harrison & Tate Inc | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 80,000.00 | | 738,448.53 |
| 10/26/11 | 000109 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3210-000 | | 43,444.45 | 695,004.08 |
| 10/26/11 | 000110 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE EXPENSES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3220-000 | | 3,879.72 | 691,124.36 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 797.58 | 690,326.78 |
| 11/08/11 | 14 | Alamo Industrial Group, Inc. dba Ace Welding & Trailer Co. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 7,500.00 | | 697,826.78 |
| 11/09/11 | 21 | SSC Houston Property Ltd | SETTLEMENT OF PREFERENCE CLAIM THIS CHECK DRAWN ON THE ACCOUNT OF SSC HOUSTON PROPERTY LTD., WHICH HAS BEEN TENDERED ON BEHALF OF FOUNDATION STEEL & WIRE, INC. | 1241-000 | 1,000.00 | | 698,826.78 |
| 11/15/11 | 15 | PITNEY BOWES | SETTLEMENT OF PREFERENCE CLAIM Bank Serial #: 000000 | 1241-000 | 2,900.00 | | 701,726.78 |
| * 11/15/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-003 | | 10.00 | 701,716.78 |
| * 11/17/11 | | ACH CREDIT-BOA REFUND FOR WIRE FEE | REFUND ON WIRE FEE OF 11/15/11 Bank Serial #: 000000 ADJ. OUT I/A/O $10.00 ON 11/15/11, BANK REVIEWING ACCOUNTS DAILY ON ACCOUNTS AND REFUNDING CHARGES. | 2600-003 | 10.00 | | 701,726.78 |

Page Subtotals: 136,508.79  48,131.75

Ver: 20.00e

**FORM 2**

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******3224  Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/18/11 | | Oppenheimer, Blend, Harrison & Tate, Inc. | REIMBURSEMENT FOR OVERPAYMENT FROM OPPENHEIMER, BLEND, HARRISON & TATE, INC. ON CHECK #110 ISSUED 10/26/11. | 3210-000 | | -1,781.69 | 703,508.47 |
| 11/23/11 | 20 | WMH Tool Group | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 500.00 | | 704,008.47 |
| 11/23/11 | 19 | Ames True Temper, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 45,675.31 | | 749,683.78 |
| 12/01/11 | 000111 | John Patrick Lowe c/o Dodson & Lowe 318 East Nopal Uvalde, TX 78801 | INTERIM TRUSTEE'S COMPENSATION PER ORDER SIGNED 11/29/11 | 2100-000 | | 9,186.17 | 740,497.61 |
| 12/02/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE BANK AND TECHNOLOGY SERVICE FEE CHARGED 11/30/11. | 2600-000 | | 864.79 | 739,632.82 |
| 12/12/11 | 16 | Protective Industrial Products, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,750.00 | | 741,382.82 |
| 12/12/11 | 17 | Basic Industries Ltd | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 15,000.00 | | 756,382.82 |
| 12/12/11 | 18 | Conbraco Industries, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 25,000.00 | | 781,382.82 |
| 12/14/11 | 46 | C.E. SHEPHERD CO., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 783,201.00 |
| 12/14/11 | 46 | C.E. SHEPHERD CO., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 788,201.00 |
| 12/16/11 | 14 | Ace Welding & Trailer Co. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 7,500.00 | | 795,701.00 |
| 12/21/11 | 000112 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3210-000 | | 25,907.46 | 769,793.54 |
| 12/21/11 | 000113 | Oppenheimer, Blend, Harrison & Tate, Inc. 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE EXPENSES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3220-000 | | 2,875.87 | 766,917.67 |
| 12/29/11 | 4 | IBG USA, LLC | 50% COLLECTION OF AGGREGATE A/R Bank Serial #: 000000 | 1121-000 | 68,574.95 | | 835,492.62 |
| * 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-003 | | 10.00 | 835,482.62 |

Page Subtotals 170,818.44 37,062.60

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 97)*

**FORM 2**

Page: 6

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3224  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/03/12 | | ACH CREDIT-BOA REFUND FOR WIRE FEE | INCOMING WIRE FEE REFUND ON WIRE FEE OF 12/29/11 | 2600-003 | 10.00 | | 835,492.62 |
| * 01/03/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE BANK AND TECHNOLOGY SERVICE FEE CHARGED 12/30/11. | 2600-003 | 942.73 | | 836,435.35 |
| * 01/03/12 | | Reverses Adjustment IN on 01/03/12 | BANK SERVICE FEE THIS IS AN ADJUSTMENT OUT, NOT AN ADJUSTMENT IN - BANK FEE. | 2600-003 | -942.73 | | 835,492.62 |
| 01/03/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE BANK AND TECHNOLOGY SERVICE FEE CHARGED 12/30/11.  I WAS NOT ABLE TO BACK DATE TO 12/30/11. | 2600-000 | | 942.73 | 834,549.89 |
| 01/10/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 836,368.07 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE BANK AND TECHNOLOGY SERVICE FEE CHARGED 11/30/11. | 2600-000 | | 1,095.98 | 835,272.09 |
| 02/15/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 837,090.27 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 993.41 | 836,096.86 |
| 03/14/12 | 000114 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | ANNUAL BOND PREMIUM BOND #016017995 TERM:  03/01/12 TO 03/01/13 | 2300-000 | | 938.88 | 835,157.98 |
| 03/16/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 836,976.16 |
| 03/28/12 | 4 | IDG USA LLC CORP | 50% COLLECTION OF AGGREGATE A/R Bank Serial #: 000000 | 1121-000 | 51,374.70 | | 888,350.86 |
| 03/30/12 | 47 | Oklahoma Steel & Wire Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,750.00 | | 894,100.86 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,034.70 | 893,066.16 |
| * 04/06/12 | 000115 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION | COURT COSTS FILING FEES - COMPLAINTS IN ADV. PROC. | 2700-004 | | 9,669.00 | 883,397.16 |

Page Subtotals     62,589.24     14,674.70

Ver: 20.00e

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        10-51269 -RBK
Case Name:   ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name:           John Patrick Lowe, Trustee
Bank Name:               BANK OF AMERICA, N.A.
Account Number / CD #:  *******3224  Checking - Non Interest

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 1439 SAN ANTONIO, TX 78295-1439 | NOS. 12-5041K THROUGH AND INCLUDING 12-5073K. | | | | |
| 04/10/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 885,215.34 |
| * 04/16/12 | 000115 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION P.O. BOX 1439 SAN ANTONIO, TX 78295-1439 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2700-004 | | -9,669.00 | 894,884.34 |
| 04/18/12 | 000116 | CLERK, U.S. BANKRUPTCY COURT SAN ANTONIO DIVISION 615 EAST HOUSTON STREET, ROOM 597 SAN ANTONIO, TX 78205 | COURT COSTS FILING FEES - COMPLAINTS IN ADV. PROC. NOS. 12-5041K THROUGH AND INCLUDING 12-5073K. | 2700-001 | | 9,669.00 | 885,215.34 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,131.92 | 884,083.42 |
| 05/03/12 | 49 | Asphalt Patch Enterprises, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 9,814.24 | | 893,897.66 |
| 05/03/12 | 48 | Central Mutual Insurance Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 20,000.00 | | 913,897.66 |
| 05/07/12 | 50 | Strasburger & Price, L.L.P. | SETTLEMENT OF PREFERENCE CLAIM THIS CHECK REPRESENTS FUNDS TRANSFERRED FROM RUST-OLEUM CORPORATION. | 1241-000 | 20,000.00 | | 933,897.66 |
| 05/14/12 | 51 | American Presto Corporation | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 938,897.66 |
| 05/16/12 | 53 | Uniweld Products, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 943,897.66 |
| 05/16/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 945,715.84 |
| 05/16/12 | 52 | Allegro Industries | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 950,715.84 |
| 05/18/12 | 54 | APEX TOOL GROUP, LLC | SETTLEMENT OF PREFERENCE CLAIM APEX TOOL GROUP, INC. IS THE PURCHASER OF DANAHER CORPORATION. | 1241-000 | 25,000.00 | | 975,715.84 |
| 05/23/12 | 55 | Strasburger & Price, L.L.P. Trust Account | SETTLEMENT OF PREFERENCE CLAIM THIS DEPOSIT REPRESENTS SETTLEMENT FUNDS TRANSFERRED FROM MAQUILACERA SA DE CV. | 1241-000 | 11,000.00 | | 986,715.84 |

Page Subtotals        104,450.60        1,131.92

Ver: 20.00e

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 99)*

**FORM 2**

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3224  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/30/12 | 56 | The Sherwin-Williams Company Accounts Payable Dept. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 9,250.00 | | 995,965.84 |
| | 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,194.48 | 994,771.36 |
| | 06/11/12 | 57 | The A588 & A572 Steel Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 13,500.00 | | 1,008,271.36 |
| | 06/15/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 1,010,089.54 |
| | 06/15/12 | 000117 | Strasburger Price Oppenheimer Blend Attorneys at law 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3210-000 | | 35,657.85 | 974,431.69 |
| | 06/15/12 | 000118 | Strasburger Price Oppenheimer Blend Attorneys at law 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE EXPENSES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 | 3220-000 | | 2,759.40 | 971,672.29 |
| | 06/20/12 | 58 | Strasburger & Price, L.L.P. Trust Account | SETTLEMENT OF PREFERENCE CLAIM THIS REPRESENTS SETTLEMENT FUNDS TRANSFERRED FROM MILWAUKEE ELECTRIC TOOL CORP. | 1241-000 | 15,000.00 | | 986,672.29 |
| | 06/27/12 | 51 | AMERICAN PRESTO CORPORATION | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,725.00 | | 988,397.29 |
| | 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,182.55 | 987,214.74 |
| | 07/02/12 | 59 | Samuel, Son & Co. Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 7,500.00 | | 994,714.74 |
| | 07/05/12 | 60 | EMPLOYBRIDGE | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 2,000.00 | | 996,714.74 |
| | 07/12/12 | 52 | Allegro Industries | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 1,001,714.74 |
| | 07/26/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 1,003,532.92 |
| | 07/27/12 | 61 | KLOECKNER METALS | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 7,500.00 | | 1,011,032.92 |
| | 07/27/12 | 51 | AMERICAN PRESTO CORPORATION | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,725.00 | | 1,012,757.92 |
| | 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 1,306.32 | 1,011,451.60 |
| * | 08/09/12 | 8 | Sumbelt Group L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-003 | 8,115.25 | | 1,019,566.85 |
| * | 08/09/12 | 8 | Sumbelt Group L.P. | SETTLEMENT OF PREFERENCE CLAIM WRONG AMOUNT ON DEPOSIT. | 1241-003 | -8,115.25 | | 1,011,451.60 |

| | Page Subtotals | 66,836.36 | 42,100.60 |
|---|---|---|---|

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 100)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3224 Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/12 | 62 | SUNBELT GROUP L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 8,155.25 | | 1,019,606.85 |
| 08/14/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 538.86 | 1,019,067.99 |
| 08/14/12 | | Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 1,019,067.99 | 0.00 |
| * 09/30/16 | | ACH CREDIT-BOA REFUND FOR WIRE FEE | REFUND ON WIRE FEE OF 11/15/11 REMOVE TO ADJUST FORMS 1 AND 2. | 2600-003 | -10.00 | | -10.00 |
| * 09/30/16 | | Reverses Adjustment IN on 01/03/12 | REFUND ON WIRE FEE OF 12/29/11 REMOVE TO ADJUST FORMS 1 AND 2. | 2600-003 | -10.00 | | -20.00 |
| * 09/30/16 | | Reverses Adjustment OUT on 11/15/11 | BANK SERVICE FEE REMOVING TO ADJUST FORMS 1 AND 2. | 2600-003 | | -10.00 | -10.00 |
| * 09/30/16 | | Reverses Adjustment OUT on 12/30/11 | BANK SERVICE FEE REMOVE TO ADJUST FORMS 1 AND 2. | 2600-003 | | -10.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,233,290.00 | 1,233,290.00 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 1,019,067.99 | |
| Subtotal | 1,233,290.00 | 214,222.01 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 1,233,290.00 | 214,222.01 | |

Page Subtotals 8,135.25 1,019,586.85

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220 Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 1,019,067.99 | | 1,019,067.99 |
| 08/20/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 1,020,886.17 |
| 08/20/12 | 63 | Royce Groff Oil Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 39,200.00 | | 1,060,086.17 |
| 08/29/12 | 64 | Ranger Steel Services LP | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,500.00 | | 1,061,586.17 |
| 09/05/12 | 65 | NUCOR | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,000.00 | | 1,062,586.17 |
| | | Vulcraft Group | | | | | |
| 09/10/12 | 52 | Allegro Industries | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 1,067,586.17 |
| 09/13/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 1,069,404.35 |
| 09/24/12 | 66 | San Antonio Steel COmpany | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 5,000.00 | | 1,074,404.35 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 386.25 | 1,074,018.10 |
| 10/08/12 | 67 | Rohne Co., Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 7,000.00 | | 1,081,018.10 |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 658.17 | 1,080,359.93 |
| 10/18/12 | 46 | C.E. Shepherd Co., L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,818.18 | | 1,082,178.11 |
| 10/24/12 | 68 | JSR, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,750.00 | | 1,083,928.11 |
| 11/01/12 | 69 | Spectrum Brands | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 8,000.00 | | 1,091,928.11 |
| 11/05/12 | 70 | Ridgid Tool Company | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 1,750.00 | | 1,093,678.11 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 687.96 | 1,092,990.15 |
| 11/14/12 | 72 | Southwest Galvanizing Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 15,000.00 | | 1,107,990.15 |
| | | Operating Account | | | | | |
| 11/14/12 | 71 | AMICO | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 25,000.00 | | 1,132,990.15 |
| 11/21/12 | 003001 | Strasburger Price Oppenheimer Blend | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 45,349.04 | 1,087,641.11 |
| | | Attorneys at law | PER INTERIM ADMINISTRATIVE ORDER | | | | |
| | | 711 Navarro, Sixth Floor | SIGNED 10/28/10 | | | | |
| | | San Antonio, TX 78205 | | | | | |
| 11/21/12 | 003002 | Strasburger Price Oppenheimer Blend | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 3,401.56 | 1,084,239.55 |
| | | Attorneys at law | PER INTERIM ADMINISTRATIVE ORDER | | | | |
| | | 711 Navarro, Sixth Floor | SIGNED 10/28/10 | | | | |
| | | San Antonio, TX 78205 | | | | | |

Page Subtotals 1,134,722.53 50,482.98

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 102)*

**FORM 2**

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/05/12 | 72 | Southwest Galvanizing Inc. Operating Account | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,087,239.55 |
| 12/05/12 | 73 | Strasburger & Price, L.L.P. | SETTLEMENT OF PREFERENCE CLAIM REPRESENTS SETTLEMENT FUNDS RECEIVED FROM FIRST STEEL SOURCE, LLC. | 1241-000 | 6,950.00 | | 1,094,189.55 |
| 12/05/12 | 74 | Mueller Metals, LLC | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 13,667.00 | | 1,107,856.55 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 683.63 | 1,107,172.92 |
| 12/11/12 | 003003 | John Patrick Lowe c/o Dodson & Lowe 318 East Nopal Uvalde, TX 78801 | INTERIM TRUSTEE'S COMPENSATION PER ORDER GRANTED 12/11/12 | 2100-000 | | 4,491.33 | 1,102,681.59 |
| 12/13/12 | 75 | Harsco Corporation | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 17,500.00 | | 1,120,181.59 |
| 12/20/12 | 76 | Apex Tool Group | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 60,000.00 | | 1,180,181.59 |
| 12/28/12 | 003004 | Strasburger Price Oppenheimer Blend Attorneys at Law 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 (7TH) CHECK MAILED TO: Mr. Robert K. "Chip" Sugg Strasburger Price Oppenheimer Blend Attorneys at Law 711 Navarro, Sixth Floor San Antonio, TX 78205 | 3210-000 | | 20,904.25 | 1,159,277.34 |
| 12/28/12 | 003005 | Strasburger Price Oppenheimer Blend Attorneys at law 711 Navarro, Sixth Floor San Antonio, TX 78205 | ATTORNEY FOR TRUSTEE EXPENSES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 (7TH) CHECK MAILED TO: Mr. Robert K. "Chip" Sugg Strasburger Price Oppenheimer Blend | 3220-000 | | 2,150.46 | 1,157,126.88 |

| | Page Subtotals | 101,117.00 | 28,229.67 | |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220 Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attorneys at Law 711 Navarro, Sixth Floor San Antonio, TX 78205 | | | | | |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 721.10 | 1,156,405.78 |
| 01/11/13 | 72 | Southwest Galvanizing Inc. Operating Account | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,159,405.78 |
| 01/18/13 | 77 | GOJO INDUSTRIES, INC. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 50,000.00 | | 1,209,405.78 |
| 02/04/13 | 78 | Norcross Safety Products, L.L.C. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,212,405.78 |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,253.15 | 1,211,152.63 |
| 02/11/13 | 72 | Southwest Galvanizing Inc. Operating Account | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,214,152.63 |
| 02/13/13 | 79 | Iron Horse Safety Specialties, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 4,000.00 | | 1,218,152.63 |
| 02/14/13 | 80 | SISK Gratings, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 11,500.00 | | 1,229,652.63 |
| 03/04/13 | 003006 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BOND # 016017995 TERM: 03/01/13 TO 03/01/14 | 2300-000 | | 1,041.57 | 1,228,611.06 |
| 03/06/13 | 72 | Southwest Galvanizing Inc. Operating Account | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,231,611.06 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,170.44 | 1,230,440.62 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,306.13 | 1,229,134.49 |
| 04/15/13 | 82 | Service Steel Whse., LP | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,232,134.49 |
| 04/15/13 | 81 | Energizer | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,750.00 | | 1,235,884.49 |
| 04/17/13 | 72 | Southwest Galvanizing Inc. Operating Account | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,238,884.49 |
| 05/02/13 | 003007 | John Patrick Lowe c/o Dodson & Lowe 318 East Nopal Uvalde, TX 78801 | INTERIM TRUSTEE'S COMPENSATION PER ORDER SIGNED 04/30/13 | 2100-000 | | 3,834.76 | 1,235,049.73 |
| 05/06/13 | 72 | Southwest Galvanizing Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,238,049.73 |
| | | | Page Subtotals | | 90,250.00 | 9,327.15 | |

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 104)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Operating Account | | | | | |
| 05/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,267.79 | 1,236,781.94 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,312.93 | 1,235,469.01 |
| 06/26/13 | 72 | Southwest Galvanizing Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,238,469.01 |
| | | Operating Account | | | | | |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,269.90 | 1,237,199.11 |
| 07/10/13 | 72 | Southwest Galvanizing Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,240,199.11 |
| | | Operating Account | | | | | |
| 07/15/13 | 003008 | PACER SERVICE CENTER P.O. BOX 71364 PHILADELPHIA, PA 19176-1364 | PACER CHARGES INVOICE NO. JL0167-Q22013 ACCOUNT ID: JL0167 | 2990-000 | | 40.00 | 1,240,159.11 |
| 07/25/13 | 83 | Kimberly-Clark | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 6,000.00 | | 1,246,159.11 |
| 08/05/13 | 72 | Southwest Galvanizing Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,249,159.11 |
| | | Operating Account | | | | | |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,317.15 | 1,247,841.96 |
| 08/21/13 | 72 | Southwest Galvanizing Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 3,000.00 | | 1,250,841.96 |
| | | Operating Account | | | | | |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,325.55 | 1,249,516.41 |
| 10/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,284.11 | 1,248,232.30 |
| 10/18/13 | 003009 | PACER SERVICE CENTER P.O. BOX 71364 PHILADELPHIA, PA 19176-1364 | PACER CHARGES INVOICE NO. JL0167-Q32013 ACCOUNT ID: JL0167 | 2990-000 | | 30.10 | 1,248,202.20 |
| 10/30/13 | 84 | Vulcan Threaded Products, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 16,500.00 | | 1,264,702.20 |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,326.00 | 1,263,376.20 |
| 11/14/13 | 003010 | Strasburger & Price, L.L.P. Attorneys at Law 711 Navarro Street, Suite 600 San Antonio, TX 78205-1796 | ATTORNEY FOR TRUSTEE FEES PER INTERIM ADMINISTRATIVE ORDER SIGNED 10/28/10 (8TH) CHECK MAILED TO: | 3210-000 | | 34,062.50 | 1,229,313.70 |

Page Subtotals                 34,500.00          43,236.03

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    14

Exhibit 9

| Case No: | 10-51269 -RBK |
|---|---|
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/14/13 | 003011 | Strasburger & Price, L.L.P.<br>Attorneys at Law<br>711 Navarro Street, Suite 600<br>San Antonio, TX 78205-1796 | Mr. Robert K. "Chip" Sugg<br>Strasburger & Price, L.L.P.<br>Attorneys at Law<br>711 Navarro Street, Suite 600<br>San Antonio, TX 78205-1796<br>ATTORNEY FOR TRUSTEE EXPENSES<br>PER INTERIM ADMINISTRATIVE ORDER<br>SIGNED 10/28/10 (8TH)<br>CHECK MAILED TO: | 3220-000 | | 2,833.10 | 1,226,480.60 |
| 11/15/13 | 003012 | Strasburger & Price, L.L.P.<br>Attorneys at Law<br>711 Navarro Street, Suite 600<br>San Antonio, TX 78205-1796 | Mr. Robert K. "Chip" Sugg<br>Strasburger & Price, L.L.P.<br>Attorneys at Law<br>711 Navarro Street, Suite 600<br>San Antonio, TX 78205-1796<br>ATTORNEY FOR TRUSTEE FEES<br>PER INTERIM ADMINISTRATIVE ORDER<br>SIGNED 10/28/10 (8TH ADDITIONAL)<br>25% OF THE $6,000 CHECK OMITTED FROM<br>THE FIRST BILL AND INCLUDED IN SECOND<br>BILL.<br><br>CHECK MAILED TO:<br><br>Mr. Robert K. "Chip" Sugg<br>Strasburger & Price, L.L.P.<br>Attorneys at Law<br>711 Navarro Street, Suite 600<br>San Antonio, TX 78205-1796 | 3210-000 | | 1,500.00 | 1,224,980.60 |
| 12/06/13 | 84 | Vulcan Threaded Products, Inc. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 16,500.00 | | 1,241,480.60 |

Page Subtotals        16,500.00        4,333.10

Ver: 20.00e

**FORM 2**

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220 Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/06/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,283.80 | 1,240,196.80 |
| 01/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,312.35 | 1,238,884.45 |
| 01/28/14 | 13 | KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | CREDIT BALANCE - UNSCHEDULED ASSET | 1229-000 | 360.17 | | 1,239,244.62 |
| 02/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,315.61 | 1,237,929.01 |
| 03/05/14 | 003013 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 1,030.32 | 1,236,898.69 |
| | | | BOND #016017995; TERM: 03/01/04 TO 03/01/15 | | | | |
| 03/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,187.33 | 1,235,711.36 |
| 04/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,312.45 | 1,234,398.91 |
| 05/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,268.49 | 1,233,130.42 |
| 06/06/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,309.41 | 1,231,821.01 |
| 07/08/14 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 1,265.79 | 1,230,555.22 |
| 08/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,306.71 | 1,229,248.51 |
| 09/08/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,305.29 | 1,227,943.22 |
| 10/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,261.90 | 1,226,681.32 |
| 10/23/14 | 003014 | PACER SERVICE CENTER | PACER CHARGES | 2990-000 | | 28.70 | 1,226,652.62 |
| | | P.O. BOX 71364 | INVOICE NO. 2572676-Q32014 | | | | |
| | | PHILADELPHIA, PA 19176-1364 | ACCOUNT ID: 2572676 | | | | |
| 11/07/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,302.55 | 1,225,350.07 |
| 12/05/14 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,259.19 | 1,224,090.88 |
| 01/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,299.72 | 1,222,791.16 |
| 01/23/15 | 003015 | PACER SERVICE CENTER | PACER CHARGES | 2990-000 | | 20.80 | 1,222,770.36 |
| | | P.O. BOX 71364 | INVOICE NO. 2572676-Q42014 | | | | |
| | | PHILADELPHIA, PA 19176-1364 | ACCOUNT ID: 2572676 | | | | |
| 01/26/15 | 003016 | Strasburger & Price, L.L.P. | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 58,766.47 | 1,164,003.89 |
| | | Attorneys at Law | PER INTERIM ADMINISTRATIVE ORDER | | | | |
| | | 711 Navarro Street, Suite 600 | SIGNED 10/28/10 (9TH) | | | | |
| | | San Antonio, TX 78205-1796 | CHECK MAILED TO: | | | | |

| | | | | Page Subtotals | 360.17 | 77,836.88 | |

Ver: 20.00e

FORM 2

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/26/15 | 003017 | Strasburger & Price, L.L.P.<br>Attorneys at Law<br>711 Navarro Street, Suite 600<br>San Antonio, TX 78205-1796 | Mr. Robert K. "Chip" Sugg<br>Strasburger & Price, L.L.P.<br>Attorneys at Law<br>2301 Broadway<br>San Antonio, TX 78215-1157<br>ATTORNEY FOR TRUSTEE EXPENSES<br>PER INTERIM ADMINISTRATIVE ORDER<br>SIGNED 10/28/10 (9TH)<br>CHECK MAILED TO:<br><br>Mr. Robert K. "Chip" Sugg<br>Strasburger & Price, L.L.P.<br>Attorneys at Law<br>2301 Broadway<br>San Antonio, TX 78215-1157 | 3220-000 | | 3,448.13 | 1,160,555.76 |
| 02/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,294.22 | 1,159,261.54 |
| 02/26/15 | 003018 | John Patrick Lowe<br>c/o Dodson & Lowe<br>318 East Nopal<br>Uvalde, TX 78801 | INTERIM TRUSTEE'S COMPENSATION<br>PER ORDER SIGNED 02/24/15 | 2100-000 | | 6,508.01 | 1,152,753.53 |
| 03/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,111.40 | 1,151,642.13 |
| 03/09/15 | 85 | MINE SAFETY APPLIANCES COMPANY, LLC | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 15,000.00 | | 1,166,642.13 |
| 03/30/15 | 003019 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | BOND PREMIUM<br>LIBERTY MUTUAL INSURANCE COMPANY<br>BOND #016017995;<br>TERM:  03/01/15 TO 03/01/16 | 2300-000 | | 681.94 | 1,165,960.19 |
| 04/02/15 | 86 | DEWITT TOOL COMPANY, INC. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 6,444.00 | | 1,172,404.19 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,234.64 | 1,171,169.55 |
| 04/20/15 | 003020 | PACER SERVICE CENTER<br>P.O. BOX 71364 | PACER CHARGES<br>INVOICE NO. 2572676-Q12015 | 2990-000 | | 27.80 | 1,171,141.75 |

| | | |
|---|---|---|
| Page Subtotals | 21,444.00 | 14,306.14 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHILADELPHIA, PA 19176-1364 | ACCOUNT ID: 2572676 | | | | |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,203.33 | 1,169,938.42 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,242.31 | 1,168,696.11 |
| 07/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,200.89 | 1,167,495.22 |
| 07/23/15 | 003021 | PACER SERVICE CENTER | PACER CHARGES | 2990-000 | | 31.40 | 1,167,463.82 |
| | | P.O. BOX 71364 | INVOICE NO. 2572676-Q22015 | | | | |
| | | PHILADELPHIA, PA 19176-1364 | ACCOUNT ID: 2572676 | | | | |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,239.71 | 1,166,224.11 |
| 08/14/15 | 87 | BRADY CORP. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 17,600.00 | | 1,183,824.11 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,247.41 | 1,182,576.70 |
| 10/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,215.28 | 1,181,361.42 |
| 10/09/15 | 88 | STRASBURGER & PRICE, L.L.P. | SETTLEMENT OF PREFERENCE CLAIM | 1241-000 | 9,000.00 | | 1,190,361.42 |
| | | TRUST ACCOUNT | | | | | |
| 10/19/15 | 003022 | Strasburger & Price, L.L.P. | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 12,011.00 | 1,178,350.42 |
| | | Attorneys at Law | PER INTERIM ADMINISTRATIVE ORDER | | | | |
| | | 711 Navarro Street, Suite 600 | SIGNED 10/28/10 (10TH) | | | | |
| | | San Antonio, TX 78205-1796 | CHECK MAILED TO: | | | | |
| | | | Mr. Robert K. "Chip" Sugg | | | | |
| | | | Strasburger & Price, L.L.P. | | | | |
| | | | Attorneys at Law | | | | |
| | | | 2301 Broadway | | | | |
| | | | San Antonio, TX 78215-1157 | | | | |
| 10/19/15 | 003023 | Strasburger & Price, L.L.P. | ATTORNEY FOR TRUSTEE EXPENSES | 3220-000 | | 68.52 | 1,178,281.90 |
| | | Attorneys at Law | PER INTERIM ADMINISTRATIVE ORDER | | | | |
| | | 711 Navarro Street, Suite 600 | SIGNED 10/28/10 (10TH) | | | | |
| | | San Antonio, TX 78205-1796 | CHECK MAILED TO: | | | | |
| | | | Mr. Robert K. "Chip" Sugg | | | | |
| | | | Strasburger & Price, L.L.P. | | | | |

Page Subtotals  26,600.00  19,459.85

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 109)*

FORM 2

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Attorneys at Law | | | | |
| | | | 2301 Broadway | | | | |
| | | | San Antonio, TX 78215-1157 | | | | |
| 11/06/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,257.81 | 1,177,024.09 |
| 12/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,209.49 | 1,175,814.60 |
| 01/08/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,248.54 | 1,174,566.06 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,247.27 | 1,173,318.79 |
| 02/29/16 | 003024 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM - BOND #016017995; TERM:  03/01/16 TO 03/01/17 | 2300-000 | | 502.44 | 1,172,816.35 |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,165.45 | 1,171,650.90 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 1,244.17 | 1,170,406.73 |
| 05/13/16 | 003025 | Groff & Rothe, CPA's P.O. Box 628 Hondo, TX 78861 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER SIGNED 05/13/16, DOCKET NO. 584 | 3410-000 | | 7,865.00 | 1,162,541.73 |
| 05/13/16 | 003026 | Groff & Rothe, CPA's P.O. Box 628 Hondo, TX 78861 | ACCOUNTANT FOR TRUSTEE EXPENSES PER ORDER SIGNED 05/13/16, DOCKET NO. 584 | 3420-000 | | 2,469.38 | 1,160,072.35 |
| 05/22/17 | 003027 | JOHN PATRICK LOWE 218 NORTH GETTY STREET UVALDE, TX  78801 | Chapter 7 Compensation/Fees | 2100-000 | | 48,421.20 | 1,111,651.15 |
| 05/22/17 | 003028 | JOHN PATRICK LOWE 218 NORTH GETTY STREET UVALDE, TX  78801 | Chapter 7 Expenses | 2200-000 | | 20,390.43 | 1,091,260.72 |
| 05/22/17 | 003029 | U.S. Trustee 615 E. Houston Street, Room 533 P.O. Box 1539 San Antonio, TX 78295 | Claim 356, Payment 100.00% | 2950-000 | | 20,000.00 | 1,071,260.72 |
| 05/22/17 | 003030 | STRUCTURAL METALS, INC., D/B/A CMC STEEL TEXAS C/O NEIL J. ORLEANS | Other Prior Chapter Administrative | 6990-000 | | 36,424.97 | 1,034,835.75 |

Page Subtotals          0.00          143,446.15

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 110)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220 Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/22/17 | 003031 | GOINS, UNDERKOFLER, CRAWFORD & LANGDON, L.L.P. 1201 ELM STREET, SUITE 4800 DALLAS, TX 75270 TRIBUTE USA C/O JAMES A. HOFFMAN CLEMENS & SPENCER 112 EAST PECAN, SUITE 1300 SAN ANTONIO, TX 78205 | Other Prior Chapter Administrative | 6990-004 | | 36,769.88 | 998,065.87 |
| 05/22/17 | 003032 | GERDAU AMERISTEEL CORPORATION C/O THOMAS W. SANKEY DUANE MORRIS LLP 1330 POST OAK BOULEVARD, SUITE 800 HOUSTON, TX 77056-3166 | Other Prior Chapter Administrative | 6990-000 | | 91,852.21 | 906,213.66 |
| 05/22/17 | 003033 | JDM Steel Services, Inc | Claim 153A, Payment 100.00% | 6990-000 | | 101,208.02 | 805,005.64 |
| 05/22/17 | 003034 | Scully Signal Company c/o RMS Bankruptcy Recovery Svcs PO Box 5126 Timonium, MD 21094 | Claim 188, Payment 100.00% | 6990-000 | | 1,283.48 | 803,722.16 |
| 05/22/17 | 003035 | Bernzomatic Div. of Irwin Industrial Tool Co, Attn: Gary Popp Newell Rubbermaid Inc. 29 E. Stephenson St. AL0054/74787 Freeport, IL 61032 | Claim 192A, Payment 100.00% | 6990-000 | | 1,244.76 | 802,477.40 |
| 05/22/17 | 003036 | Irwin Industrial Power Tool Attn: Gary Popp Newell Rubbermaid Inc. 29 E. Stephenson St. AL0054/74787 Freeport, IL 61032 | Claim 193A, Payment 100.00% | 6990-000 | | 3,324.57 | 799,152.83 |

| | | | Page Subtotals | | 0.00 | 235,682.92 | |

Ver: 20.00e

FORM2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003037 | Lenox Div. of Irwin Industrial Tool Co. Attn: Gary Popp Newell Rubbermaid Inc. 29 E. Stephenson St. AL0054/74787 Freeport, IL 61032 | Claim 194A, Payment 100.00% | 6990-000 | | 28,009.62 | 771,143.21 |
| 05/22/17 | 003038 | Neenah Foundry Co. Acct# - A29705 P.O.Box 729 Neenah, WI 54956 | Claim 217, Payment 100.00% ACCT NO. 9705 | 6990-000 | | 3,429.09 | 767,714.12 |
| 05/22/17 | 003039 | Swiss Precision Instruments, Inc. 11450 Markon Drive Garden Grove, CA 92841 | Claim 231A, Payment 100.00% ACCT NO. 2436 | 6990-000 | | 958.18 | 766,755.94 |
| 05/22/17 | 003040 | Action Stainless & Alloys, Inc. 1505 Halsey Way Carrollton, Texas 75007 | Claim 244A, Payment 100.00% | 6990-000 | | 1,232.95 | 765,522.99 |
| 05/22/17 | 003041 | Chapel Steel Corporation c/o Carl Dore', Jr. Dore' & Associates, Attorneys, P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Claim 267A, Payment 100.00% | 6990-000 | | 8,329.45 | 757,193.54 |
| 05/22/17 | 003042 | Evraz Inc. NA 1211 SW th Avenue #1900 Portland, OR 97204 | Claim 296, Payment 100.00% | 6990-000 | | 16,391.25 | 740,802.29 |
| 05/22/17 | 003043 | Precision Twist Drill Affiliated Distributors-Tr#86 Attn: Marian 301 Industrial Ave. Crystal Lake, IL 60012 | Claim 316A, Payment 100.00% ACCT NO. 8750 | 6990-000 | | 5,591.97 | 735,210.32 |
| 05/22/17 | 003044 | Nucor Corporation c/o Arthur A Stewart | Claim 333A, Payment 100.00% CHECK MAILED (PER TRUSTEE) TO: | 6990-000 | | 127,754.21 | 607,456.11 |

|  | Page Subtotals | 0.00 | 191,696.72 |

Ver: 20.00e

**FORM 2**

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Clark Thomas & Winters, PC<br>PO Box 1148<br>Austin, TX 78767 | NUCOR - LMP<br>2000 E. FIRST ST.<br>MARYVILLE, MO 64468 | | | | |
| 05/22/17 | 003045 | Applied Industrial Technologies LP<br>One Applied Plaza<br>Cleveland, Ohio 44115-5056 | Claim 335A, Payment 100.00%<br>ACCT NO. 6161 | 6990-000 | | 297.17 | 607,158.94 |
| 05/22/17 | 003046 | First Steel Source, LLC<br>c/o W. Steven Bryant<br>600 Travis Street, Ste. 2800<br>Houston, Texas 77002 | Claim 338A, Payment 100.00% | 6990-000 | | 18,436.92 | 588,722.02 |
| 05/22/17 | 003047 | Port-A-Cool, LLC<br>P.O. Box 201386<br>Dallas, TX 75320-1386 | Claim 341A, Payment 100.00%<br>ACCT NO. XX4017 | 6990-000 | | 6,187.16 | 582,534.86 |
| 05/22/17 | 003048 | Master Lock Company LLC<br>6744 S. Howell Avenue<br>Oak Creek, WI 53154 | Claim 352A, Payment 100.00% | 6990-000 | | 16,024.09 | 566,510.77 |
| 05/22/17 | 003049 | Merfish Pipe & Supply, LP<br>c/o Steven A. Leyh<br>Leyh & Payne, L.L.P.<br>9545 Katy Freeway, Suite 200<br>Houston, TX 77024 | Claim 353A, Payment 100.00% | 6990-000 | | 22,784.17 | 543,726.60 |
| 05/22/17 | 003050 | Scotchman Industries, Inc.<br>c/o Debra L. Innocenti<br>Oppenheimer Blend Harrison & Tate Inc.<br>711 Navarro, Sixth Floor<br>San Antonio, TX 78205 | Claim 440A, Payment 100.00%<br>CHECK MAILED (PER 05/31/17 EMAIL FROM DEBRA INNOCENTI) TO:<br><br>STRASBURGER & PRICE LLP<br>C/O CHIP SUGG<br>2301 BROADWAY ST.<br>SAN ANTONIO, TX  78215 | 6990-000 | | 23,033.14 | 520,693.46 |

Page Subtotals 0.00 86,762.65

Ver: 20.00e

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| | |
|---|---|
| Case No: 10-51269 -RBK | |
| Case Name: ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220 Checking - Non Interest |

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003051 | J. H. Walker Trucking, Inc. d/b/a Superior Delivery Service P. O. Box 19771 Houston, TX 77224 | Claim 462, Payment 100.00% ACCT NO. 0019 | 6990-000 | | 1,790.77 | 518,902.69 |
| 05/22/17 | 003052 | Black & Decker US, Inc. C/O Robert C. Prietz 701 E. Joppa Road Towson, MD 21286 | Claim 463, Payment 100.00% | 6990-000 | | 22,988.78 | 495,913.91 |
| 05/22/17 | 003053 | Saint-Gobain Abrasives, Inc c/o Mark E Golman 901 Main St, Suite 4400 Dallas, TX 75202 | Claim 092-2A, Payment 100.00% | 5200-000 | | 21,781.19 | 474,132.72 |
| 05/22/17 | 003054 | Royce Groff Oil Company c/o Robert L Barrows Warren Drugan & Barrows, PC 800 Broadway San Antonio, TX 78215 | Claim 124, Payment 100.00% | 5200-000 | | 20,451.28 | 453,681.44 |
| 05/22/17 | 003055 | JDM Steel Services, Inc | Claim 153B, Payment 100.00% CHECK MAILED TO: JIM BARNTHOUSE JDM STEEL SERVICE, INC. 330 E JOE ORR ROAD, BUILDING C CHICAGO HEIGHTS, ILC 60411 | 5200-000 | | 192,501.42 | 261,180.02 |
| 05/22/17 | 003056 | Rust-Oleum Corporation 11 Hawthorn Parkway Vermont Hills, IL 60061 | Claim 181A, Payment 100.00% ACCT NO. 1090 | 5200-000 | | 9,703.56 | 251,476.46 |
| 05/22/17 | 003057 | Marley Electric Heating Attn: Credit Dept. #4814 P.O. Box 99124 | Claim 212A, Payment 100.00% ACCT NO. 105064.01 | 5200-000 | | 10,024.64 | 241,451.82 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 279,241.64 |

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 114)*

**FORM2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 23

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-51269 -RBK | | | Trustee Name: | John Patrick Lowe, Trustee | |
| Case Name: | ALAMO IRON WORKS, INC. | | | Bank Name: | FIRST NATIONAL BANK OF VINITA | |
| | | | | Account Number / CD #: | *******1220  Checking - Non Interest | |
| Taxpayer ID No: | *******7610 | | | | | |
| For Period Ending: | 09/29/17 | | | Blanket Bond (per case limit): | $ 62,600,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chicago, IL 60693-9124 | | | | | |
| 05/22/17 | 003058 | Massachusetts Department of Revenue Bankruptcy Unit P.O. Box 9564 Boston, MA 02114-9564 | Claim 285A, Payment 100.00% | 5800-000 | | 939.59 | 240,512.23 |
| 05/22/17 | 003059 | PC Mailing Services, Inc. 10711 Hillpoint, Suite 100 San Antonio, TX 78217 | Claim 290, Payment 100.00% ACCT NO. ALAMOI | 5600-000 | | 660.33 | 239,851.90 |
| 05/22/17 | 003060 | Professional Reporting Service Judith A. Stewart D/B/A 11922 Caraway Cove San Antonio, TX 78213 | Claim 293, Payment 100.00% CAUSE NO. 2007-CI-18377 | 5200-000 | | 1,724.50 | 238,127.40 |
| 05/22/17 | 003061 | John Pawlik 9458 Sunny Hill San Antonio, TX 78263 | Claim 301, Payment 100.00% | 5300-000 | | 1,959.72 | 236,167.68 |
| 05/22/17 | 003062 | Non-Ferrous Extrusions & Scrap Metals,Inc 8410 Hempstead Rd. Houston, Texas 77008 | Claim 312, Payment 100.00% ACCT NO. 6700 | 5200-000 | | 7,218.46 | 228,949.22 |
| 05/22/17 | 003063 | Barry Lazzeroni 943 At&T Center Parkway San Antonio, TX 78219 | Claim 317, Payment 100.00% | 5300-000 | | 5,364.92 | 223,584.30 |
| 05/22/17 | 003064 | Jerry Lefner 4202 Water's Edge Dr Harlingen, TX 78552 | Claim 325, Payment 100.00% | 5300-000 | | 2,640.56 | 220,943.74 |
| 05/22/17 | 003065 | Comptroller of Public Accounts | Claim 360-2, Payment 100.00% | 5800-000 | | 154,661.05 | 66,282.69 |
| 05/22/17 | 003066 | Dee-Blast Corporation P O B 517 Stevensville, MI 49127 | Claim 362, Payment 100.00% ACCT NO. 6900 | 5600-000 | | 2,660.00 | 63,622.69 |
| 05/22/17 | 003067 | Comptroller of Public Accounts | Claim 426, Payment 100.00% | 5800-000 | | 1,000.00 | 62,622.69 |

| | | | Page Subtotals | | 0.00 | 178,829.13 | |

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003068 | Black & Decker (US) Inc.<br>701 E. Joppa Rd.<br>MY005<br>Towson, MD 21286 | Claim 002, Payment 0.80%<br>ACCT NO. 0665/6010665 | 7100-000 | | 989.46 | 61,633.23 |
| 05/22/17 | 003069 | Ferrell Gas<br>One Liberty Plaza<br>Libert, MO 64068 | Claim 003, Payment 0.80% | 7100-000 | | 9.74 | 61,623.49 |
| 05/22/17 | 003070 | American Wire Tie Inc.<br>P.O. Box 696<br>North Collins, NY 14111 | Claim 004, Payment 0.80%<br>ACCT NO. 0635 | 7100-000 | | 67.37 | 61,556.12 |
| 05/22/17 | 003071 | Con-Way Freight, Inc<br>c/o RMS Bankruptcy Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Claim 006, Payment 0.80%<br>ACCT NO. ALEMZ991000 | 7100-000 | | 10.57 | 61,545.55 |
| 05/22/17 | 003072 | Bendco, Inc.<br>Acct# - AIW<br>P.O. Box 3384<br>Pasadena, TX 77501-3384 | Claim 007, Payment 0.80% | 7100-000 | | 48.75 | 61,496.80 |
| 05/22/17 | 003073 | Mission Plumbing, Heating &<br>Air Conditioning Co., Ltd.<br>15440 Tradesman<br>San Antonio, TX 78249-1319 | Claim 010, Payment 0.80% | 7100-000 | | 5.92 | 61,490.88 |
| 05/22/17 | 003074 | Werts Welding &<br>Tank Service, Inc.<br>400 N Old St Louis Rd<br>Wood River, IL 62095 | Claim 014, Payment 0.80%<br>ACCT NO. 2640 | 7100-000 | | 27.33 | 61,463.55 |
| 05/22/17 | 003075 | Ritchie Engineering Co Inc<br>10950 Hampshire Ave S<br>Bloomington, MN 55438 | Claim 015, Payment 0.80%<br>ACCT NO. LA01 | 7100-000 | | 39.58 | 61,423.97 |
| 05/22/17 | 003076 | Bayco Inc. | Claim 017, Payment 0.80% | 7100-000 | | 8.54 | 61,415.43 |

| | | | | Page Subtotals | 0.00 | 1,207.26 | |

Ver: 20.00e

UST Form 101-7-TDR (10/1/2010) *(Page: 116)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  25

Exhibit 9

Case No:  10-51269  -RBK
Case Name:  ALAMO IRON WORKS, INC.

Taxpayer ID No:  *******7610
For Period Ending:  09/29/17

Trustee Name:  John Patrick Lowe, Trustee
Bank Name:  FIRST NATIONAL BANK OF VINITA
Account Number / CD #:  *******1220  Checking - Non Interest

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Acct# - 70113 640 S Sanden Blvd Wylie, TX 75098 | ACCT NO. 3138 | | | | |
| 05/22/17 | 003077 | Concrete Reinforcing Products 1381 Sawgrass Corporate Pkwy Sunrise, FL 33323 | Claim 018, Payment 0.80% | 7100-000 | | 94.41 | 61,321.02 |
| * 05/22/17 | 003078 | Coretex Products, Inc. 1850 Sunnyside Court Bakersfield, CA 93308 | Claim 019, Payment 0.80% | 7100-004 | | 18.67 | 61,302.35 |
| 05/22/17 | 003079 | Durham Manufacturing Co. P.O. Box 230 Acct. # 27022 Durham, CT 06422-0230 | Claim 020, Payment 0.80% ACCT NO. 0625 | 7100-000 | | 6.12 | 61,296.23 |
| 05/22/17 | 003080 | Herron Wire Products Inc P.O. Box 1152 Slidell, LA 70459-1152 | Claim 022, Payment 0.80% | 7100-000 | | 27.15 | 61,269.08 |
| 05/22/17 | 003081 | Kennedy Wire Rope & Sling Co Attn: A/R # Alir00 P.O. Box 4016 Corpus Christi, TX 78469-4016 | Claim 023, Payment 0.80% ACCT NO. 5900 | 7100-000 | | 14.50 | 61,254.58 |
| 05/22/17 | 003082 | The Sherwin-Williams Company P. O. Box 6399 Cleveland, OHIO 44101 | Claim 026, Payment 0.80% ACCT NO. 2056081 | 7100-000 | | 543.52 | 60,711.06 |
| 05/22/17 | 003083 | Wellsaw Div Robot Research Corp 2829 N. Burdick Kalamazoo, MI 49007 | Claim 027, Payment 0.80% ACCT NO. 6161 | 7100-000 | | 109.91 | 60,601.15 |
| 05/22/17 | 003084 | Alliance Wire & Steel, Ltd. 9500 West Commerce Street San Antonio, TX 78227 | Claim 028, Payment 0.80% | 7100-000 | | 105.38 | 60,495.77 |

Page Subtotals          0.00          919.66

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

**FORM 2**

Page: 26

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  10-51269 -RBK
Case Name:  ALAMO IRON WORKS, INC.

Trustee Name:  John Patrick Lowe, Trustee
Bank Name:  FIRST NATIONAL BANK OF VINITA
Account Number / CD #:  *******1220  Checking - Non Interest

Taxpayer ID No:  *******7610
For Period Ending:  09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003085 | Barclay, Div of Brice Co<br>Acct# - 1025309<br>4301 Greenbriar<br>Stafford, TX 77477 | Claim 029, Payment 0.80%<br>ACCT NO. 5309 | 7100-000 | | 7.22 | 60,488.55 |
| 05/22/17 | 003086 | Boston Metal Products, Ltd.<br>25 Thurber Blvd, Unit #3<br>Smithfield, RI 02917 | Claim 030, Payment 0.80%<br>ACCT NO. 1922 | 7100-000 | | 24.46 | 60,464.09 |
| 05/22/17 | 003087 | Dutton-Lainson Co<br>Acct# - 508168<br>P.O. Box 729<br>Hastings, NE 68902-0729 | Claim 032, Payment 0.80%<br>ACCT NO. 8168 | 7100-000 | | 24.24 | 60,439.85 |
| 05/22/17 | 003088 | Seymour Manufacturing Co., Inc<br>Acct# - 1593<br>P.O.Box 248<br>Seymour, IN 47274-0248 | Claim 035, Payment 0.80%<br>ACCT NO. 1593/6079 | 7100-000 | | 70.38 | 60,369.47 |
| 05/22/17 | 003089 | CGW<br>Acct# - AlaTX<br>7525 N Oak Park Ave<br>Niles, IL 60714-3819 | Claim 038, Payment 0.80%<br>ACCT NO. ALATX | 7100-000 | | 39.66 | 60,329.81 |
| 05/22/17 | 003090 | Chicago Hardware & Fixture Co<br>Acct# - 00050180<br>9100 Parklane Avenue<br>Franklin Park, IL 60131 | Claim 039, Payment 0.80%<br>ACCT NO. 0180 | 7100-000 | | 40.61 | 60,289.20 |
| 05/22/17 | 003091 | Dare Products Inc<br>Acct# - 31<br>P.O. Box 157<br>Battle Creek, MI 49017 | Claim 040, Payment 0.80% | 7100-000 | | 7.26 | 60,281.94 |
| 05/22/17 | 003092 | Earle M. Jorgensen Company<br>Acct# - 122794<br>P.O. Box 951253 | Claim 041, Payment 0.80%<br>ACCT NO. 2794 | 7100-000 | | 101.15 | 60,180.79 |

Page Subtotals  0.00  314.98

Ver: 20.00e

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit 9

Case No:  10-51269  -RBK
Case Name:  ALAMO IRON WORKS, INC.

Trustee Name:  John Patrick Lowe, Trustee
Bank Name:  FIRST NATIONAL BANK OF VINITA
Account Number / CD #:  *******1220  Checking - Non Interest

Taxpayer ID No:  *******7610
For Period Ending:  09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, TX 75395-1253 | | | | | |
| 05/22/17 | 003093 | Gates Machine & Fab, Inc. 8025 Jethro Lane San Antonio, TX 78266 | Claim 042, Payment 0.80% | 7100-000 | | 13.42 | 60,167.37 |
| 05/22/17 | 003094 | Harrington Hoist Inc. Acct # 1740000 401 West End Ave Manheim, PA 17545 | Claim 043, Payment 0.80% ACCT NO. 1079 | 7100-000 | | 37.45 | 60,129.92 |
| 05/22/17 | 003095 | Hyde Tools Affiliated Distributors-Tr#5 Attn: Yajaila 54 Eastford Road Southbridge, MA 01550 | Claim 044, Payment 0.80% | 7100-000 | | 7.63 | 60,122.29 |
| 05/22/17 | 003096 | Marmon/Keystone Corp P.O. Box 96657 Chicago, IL 60693-6657 | Claim 046, Payment 0.80% ACCT NO. 0512 | 7100-000 | | 11.15 | 60,111.14 |
| 05/22/17 | 003097 | National Spencer Acct# - 1001541 P.O.Box 57 Wichita, KS 67201-0057 | Claim 047, Payment 0.80% ACCT NO. 1541 | 7100-000 | | 13.66 | 60,097.48 |
| * 05/22/17 | 003098 | Quest Chemical Corp 12255 Fm 529 Northwoods Industrial Park Houston, TX 77041 | Claim 048, Payment 0.80% | 7100-004 | | 16.66 | 60,080.82 |
| 05/22/17 | 003099 | Regal Plastic Supply Co. Acct# - 02 Ala75 P.O.Box 59977 Dallas, TX 75229-9977 | Claim 049, Payment 0.80% ACCT NO. ALA7 | 7100-000 | | 12.46 | 60,068.36 |
| * 05/22/17 | 003100 | Reeves Roofing Equipment Co In Attn: Acct # 72399 | Claim 050, Payment 0.80% ACCT NO. 1800 | 7100-004 | | 18.94 | 60,049.42 |

Page Subtotals                0.00            131.37

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 119)*

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220  Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 720 Helotes, TX 78023-0720 | | | | | |
| 05/22/17 | 003101 | Richard Wilcox, Inc. 600 S. Lake Street Aurora, IL 60506 | Claim 051, Payment 0.80% | 7100-000 | | 55.05 | 59,994.37 |
| * 05/22/17 | 003102 | San Antonio Press, Inc Acct# - Ala552 300 Arbor San Antonio, TX 78207 | Claim 054, Payment 0.80% ACCT NO. 3135 | 7100-004 | | 21.08 | 59,973.29 |
| 05/22/17 | 003103 | Stanco Manufacturing, Inc Acct# - 000012 PO Box 1148 Atlanta, TX 75551-1148 | Claim 055, Payment 0.80% ACCT NO. 0012 | 7100-000 | | 8.29 | 59,965.00 |
| 05/22/17 | 003104 | Tci Coatings, Inc. Acct# - 02025 220 Industrial Blvd. Austin, TX 78745 | Claim 056, Payment 0.80% ACCT NO. 2025 | 7100-000 | | 23.68 | 59,941.32 |
| 05/22/17 | 003105 | WD-40 Company 1061 Cudahy Place San Diego, CA 92110 | Claim 058, Payment 0.80% ACCT NO. 1932 | 7100-000 | | 90.58 | 59,850.74 |
| 05/22/17 | 003106 | Ace Welding & Trailer Co 9425 St. Hedwig San Antonio, TX 78263 | Claim 060, Payment 0.80% | 7100-000 | | 40.24 | 59,810.50 |
| 05/22/17 | 003107 | ARI DBA of Dixon Investments Acct# - Alairo P.O. Box 510 Orchard Hill, GA 30266 | Claim 061, Payment 0.80% ACCT NO. 6316 | 7100-000 | | 8.55 | 59,801.95 |
| * 05/22/17 | 003108 | Arnold Oil Co. Po Box 6337 Austin, TX 78762 | Claim 062, Payment 0.80% ACCT NO. 1646 | 7100-004 | | 12.38 | 59,789.57 |

Page Subtotals 0.00 259.85

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  29

Exhibit 9

| Case No: | 10-51269  -RBK |
|---|---|
| Case Name: | ALAMO IRON WORKS, INC. |

| Taxpayer ID No: | *******7610 |
|---|---|
| For Period Ending: | 09/29/17 |

| Trustee Name: | John Patrick Lowe, Trustee |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |

| Blanket Bond (per case limit): | $ 62,600,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/22/17 | 003109 | Atlas Welding Accessories, Inc.<br>501 Stephenson Highway<br>Troy, MI 48083 | Claim 063, Payment 0.80%<br>ACCT NO. 2800 | 7100-000 | | 11.89 | 59,777.68 |
| | 05/22/17 | 003110 | Coilhose Pneumatics<br>Affiliated Distributors-Tr#5<br>Attn: Credit Department<br>19 Kimberly Road<br>East Brunswick, NJ 08816 | Claim 065, Payment 0.80%<br>ACCT NO. LTXA | 7100-000 | | 18.90 | 59,758.78 |
| | 05/22/17 | 003111 | Complete Gear Services, Inc.<br>Acct# - AIW0<br>P.O. Box 200982<br>San Antonio, TX 78220-0982 | Claim 066, Payment 0.80% | 7100-000 | | 6.46 | 59,752.32 |
| | 05/22/17 | 003112 | Coxreels<br>Attn: A/R # 002396<br>P.O. Box 11268<br>Tempe, AZ 85284-0022 | Claim 067, Payment 0.80%<br>ACCT NO. 2396 | 7100-000 | | 10.90 | 59,741.42 |
| * | 05/22/17 | 003113 | CSS USA, Inc.<br>8066 E. Fulton Str.<br>Ada, MI 49301 | Claim 068, Payment 0.80% | 7100-004 | | 157.78 | 59,583.64 |
| | 05/22/17 | 003114 | Draeger Safety, Inc.<br>P.O. Box 200412<br>Pittsburgh, PA 15251-0412 | Claim 069, Payment 0.80% | 7100-000 | | 9.88 | 59,573.76 |
| * | 05/22/17 | 003115 | Dynabrade, Inc.<br>Affiliated Distributors-Tr#6<br>Attn: Credit Dept # 17829100<br>8989 Sheridan Dr.<br>Clarence, NY 14031-1490 | Claim 070, Payment 0.80% | 7100-004 | | 18.00 | 59,555.76 |
| * | 05/22/17 | 003116 | Emar Luico<br>20102 Shore Meadows Lane<br>Richmond, TX 77407 | Claim 071, Payment 0.80% | 7100-004 | | 15.21 | 59,540.55 |

Page Subtotals          0.00          249.02

Ver: 20.00e

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003117 | Fort Worth F & D Head Co.<br>P.O. Box 79700<br>Saginaw, TX 76179-0700 | Claim 073, Payment 0.80% | 7100-000 | | 7.50 | 59,533.05 |
| 05/22/17 | 003118 | Hannay Reels, Inc.<br>Acct# - 026920<br>553 State Road 143<br>Westerlo, NY 12193 | Claim 075, Payment 0.80%<br>ACCT NO. 026920 | 7100-000 | | 136.56 | 59,396.49 |
| 05/22/17 | 003119 | Haws Drinking Faucet Co.<br>1455 Kleppe Lane<br>Sparks, NV 89431 | Claim 076, Payment 0.80%<br>ACCT NO. 7574 | 7100-000 | | 71.85 | 59,324.64 |
| * 05/22/17 | 003120 | Henry H. Paris Distributor Inc<br>Acct# - 1011<br>P.O. Box 932<br>Houston, TX 77001-0932 | Claim 077, Payment 0.80%<br>ACCT NO. 1011 | 7100-004 | | 6.50 | 59,318.14 |
| 05/22/17 | 003121 | Houston Rail & Locomotive Co.<br>P.O. Box 530157<br>Birmingham, AL 35253-0157 | Claim 078, Payment 0.80%<br>ACCT NO. OSAN/ALAIRO-SAN | 7100-000 | | 7.73 | 59,310.41 |
| 05/22/17 | 003122 | Louisville Ladder Group, LLC<br>Affiliated Distributors-Tr#5<br>Attn: Roberta Hall<br>7765 National Turnpike, Unit 190<br>Louisville, KY 40214 | Claim 080, Payment 0.80%<br>ACCT NO. A350 | 7100-000 | | 115.06 | 59,195.35 |
| 05/22/17 | 003123 | Marshalltown Trowel Co.<br>Acct# - 1255<br>P.O.Box 738<br>Marshalltown, IA 50158 | Claim 082, Payment 0.80%<br>ACCT NO. 1255 | 7100-000 | | 34.90 | 59,160.45 |
| 05/22/17 | 003124 | Matco-Norca Inc.<br>Dept 8560<br>Los Angeles, CA 90084-8560 | Claim 083, Payment 0.80%<br>ACCT NO. 7374 | 7100-000 | | 11.65 | 59,148.80 |
| 05/22/17 | 003125 | Milton Industries, Inc. | Claim 084, Payment 0.80% | 7100-000 | | 24.09 | 59,124.71 |

Page Subtotals          0.00          415.84

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 122)*

**FORM 2**

Page: 31

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:        10-51269  -RBK
Case Name:   ALAMO IRON WORKS, INC.

Trustee Name:              John Patrick Lowe, Trustee
Bank Name:                 FIRST NATIONAL BANK OF VINITA
Account Number / CD #:   *******1220  Checking - Non Interest

Taxpayer ID No:  *******7610
For Period Ending:  09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4500 W. Cortland Street Chicago, IL 60639 | ACCT NO. 1015 | | | | |
| 05/22/17 | 003126 | Mitutoyo America Corp 965 Corporate Boulevard Aurora, IL 60502 | Claim 085, Payment 0.80% | 7100-000 | | 55.56 | 59,069.15 |
| 05/22/17 | 003127 | MCR Safety 5321 East Shelby Drive Memphis, TN 38118-7506 | Claim 086-2, Payment 0.80% ACCT NO. 1850 | 7100-000 | | 449.75 | 58,619.40 |
| 05/22/17 | 003128 | MSC Industrial Supply Company 75 Maxess Road Melville, NY 11747 | Claim 087, Payment 0.80% ACCT NO. 2742147 | 7100-000 | | 24.35 | 58,595.05 |
| 05/22/17 | 003129 | Morrison Bros. Co. P.O. Box 238 Dubuque, IA 52004-0238 | Claim 089, Payment 0.80% ACCT NO. 4758 | 7100-000 | | 32.74 | 58,562.31 |
| 05/22/17 | 003130 | Piggy Back Transport William G. Garza, Sr. 10120 Espada Rd. San Antonio, TX 78214 | Claim 090, Payment 0.80% ACCT NO. 2099 | 7100-000 | | 5.61 | 58,556.70 |
| 05/22/17 | 003131 | Ranger Steel Services, LP 800 Red Brook Boulevard Owings Mills, MD 21117 | Claim 091, Payment 0.80% | 7100-000 | | 871.42 | 57,685.28 |
| 05/22/17 | 003132 | Showa-Best Glove, Inc P.O. Box 846027 Boston, MA 02284-6027 | Claim 093, Payment 0.80% ACCT NO. 1850 | 7100-000 | | 135.40 | 57,549.88 |
| 05/22/17 | 003133 | Tem-Tex Solvents Corp 4208 South General Bruce Drive Temple, TX 76502-4836 | Claim 094, Payment 0.80% ACCT NO. 1134 | 7100-000 | | 69.16 | 57,480.72 |
| 05/22/17 | 003134 | Tricor Braun 12462 Collections Center Drive Chicago, IL 60693 | Claim 095, Payment 0.80% | 7100-000 | | 58.03 | 57,422.69 |

Page Subtotals                    0.00            1,702.02

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220 Checking - Non Interest

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003135 | Vulcan Threaded Products<br>P.O. Box 509<br>Pelham, AL 35124 | Claim 098, Payment 0.80% | 7100-000 | | 310.12 | 57,112.57 |
| * 05/22/17 | 003136 | Wastequip<br>P.O. Box 74649<br>Cleveland, OH 44194-4649 | Claim 099, Payment 0.80%<br>ACCT NO. 7754/GALBREATH | 7100-004 | | 34.85 | 57,077.72 |
| 05/22/17 | 003137 | Wesco Industrial Product Inc.<br>P. O. Box 47<br>Lansdale, PA 19446 | Claim 100, Payment 0.80%<br>ACCT NO. 96 | 7100-000 | | 12.31 | 57,065.41 |
| 05/22/17 | 003138 | Westbrook Metals, Inc.<br>Attn: Acct Pay # Alairo<br>P.O. Box 190004<br>San Antonio, TX 78220 | Claim 101, Payment 0.80%<br>ACCT NO. AIRO | 7100-000 | | 63.02 | 57,002.39 |
| 05/22/17 | 003139 | W.W. Grainger, Inc.<br>7300 N. Melvina Avenue M240<br>Niles, IL 60714-3998 | Claim 102, Payment 0.80%<br>ACCT NO. 809815954 | 7100-000 | | 22.51 | 56,979.88 |
| 05/22/17 | 003140 | Axcess Technology Source LLC<br>2430 Lacy Lane Ste 116<br>Carrollton, TX 75006 | Claim 105, Payment 0.80%<br>ACCT NO. 7-761 | 7100-000 | | 36.35 | 56,943.53 |
| 05/22/17 | 003141 | Fieldpiece Instruments Inc<br>1900 E. Wright Circle<br>Anaheim, CA 92806 | Claim 106, Payment 0.80% | 7100-000 | | 20.13 | 56,923.40 |
| 05/22/17 | 003142 | La-Co Industries, Inc/Markal Co<br>Affiliated Distributors-Tr#0<br>Attn: Accounting<br>1201 Pratt Blvd<br>Elkgrove Village, IL 60007 | Claim 107, Payment 0.80%<br>ACCT NO. 2475 | 7100-000 | | 47.26 | 56,876.14 |
| 05/22/17 | 003143 | Longhorn Bolt & Screw Co -Dba<br>Attn: Acct. # 01464<br>111 W Turbo Dr | Claim 108, Payment 0.80%<br>ACCT NO. 1464 | 7100-000 | | 19.82 | 56,856.32 |

Page Subtotals     0.00     566.37

Ver: 20.00e

**FORM 2**

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Antonio, TX 78216 | | | | | |
| 05/22/17 | 003144 | Mid-Tex Distributing Co., Inc. | Claim 109, Payment 0.80% | 7100-000 | | 12.27 | 56,844.05 |
| | | 711 Culebra | | | | | |
| | | San Antonio, TX 78201 | | | | | |
| 05/22/17 | 003145 | Steiner Industries | Claim 111, Payment 0.80% | 7100-000 | | 37.81 | 56,806.24 |
| | | 5801 North Tripp Ave. | ACCT NO. 0304 | | | | |
| | | Chicago, IL 60646-6013 | | | | | |
| 05/22/17 | 003146 | St. Louis Crayon & Soapstone Co | Claim 112, Payment 0.80% | 7100-000 | | 6.39 | 56,799.85 |
| | | Acct# - Alam02 | | | | | |
| | | 2309 Locust Street | | | | | |
| | | St Louis, Mo 63103 | | | | | |
| 05/22/17 | 003147 | Texas Ragtime Inc | Claim 113, Payment 0.80% | 7100-000 | | 54.86 | 56,744.99 |
| | | Po Box 2401 | ACCT NO. 0001 | | | | |
| | | Athens, TX 75751-7401 | | | | | |
| 05/22/17 | 003148 | Groff Bros., Inc. | Claim 114, Payment 0.80% | 7100-000 | | 29.27 | 56,715.72 |
| | | 1430 S. Flores St. | | | | | |
| | | San Antonio, TX 78204 | | | | | |
| 05/22/17 | 003149 | Baldor Electric Co | Claim 116, Payment 0.80% | 7100-000 | | 8.13 | 56,707.59 |
| | | 5711 R.S. Boreham Jr Street | ACCT NO. 0075 | | | | |
| | | P.O. Box 2400 | | | | | |
| | | Fort Smith, AR 72902 | | | | | |
| 05/22/17 | 003150 | East Jordan Iron Works, Inc. | Claim 117, Payment 0.80% | 7100-000 | | 31.37 | 56,676.22 |
| | | Department 59601, Acct # 2787 | ACCT NO. 2787 | | | | |
| | | P. O. Box 67000 | | | | | |
| | | Detroit, MI 48267-0596 | | | | | |
| 05/22/17 | 003151 | Golden West Oil Co. | Claim 118, Payment 0.80% | 7100-000 | | 29.10 | 56,647.12 |
| | | Attn: Acct # 571320 | ACCT NO. 6512/1320 | | | | |
| | | P.O. Box 6127 | | | | | |
| | | Austin, TX 78762-6127 | | | | | |
| 05/22/17 | 003152 | Hilti, Inc. | Claim 119, Payment 0.80% | 7100-000 | | 98.02 | 56,549.10 |

| | | | | |
|---|---|---|---|---|
| Page Subtotals | | 0.00 | 307.22 | |

LFORM24

Ver: 20.00e

UST Form 101-7-TDR (10/1/2010) *(Page: 125)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220  Checking - Non Interest

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dept 0890 P.O. Box 120001 Dallas, TX 75312-0890 | | | | | |
| 05/22/17 | 003153 | Shurtape Technologies, Inc. | Claim 121, Payment 0.80% | 7100-000 | | 145.92 | 56,403.18 |
| | | Affiliated Distributors-Tr#5 Attn: Pai Holloway P.O.Box 1530 Hickory, NC 28603-1530 | ACCT NO. 1992 | | | | |
| 05/22/17 | 003154 | Springwood Industrial, Inc. 1062 N. Kraemer Place Anaheim, CA 92806 | Claim 122, Payment 0.80% | 7100-000 | | 21.12 | 56,382.06 |
| 05/22/17 | 003155 | Technical Chemical Company P.O. Box 910142 Dallas, TX 75391-0142 | Claim 123, Payment 0.80% | 7100-000 | | 221.15 | 56,160.91 |
| 05/22/17 | 003156 | Acme Equipment Sales P.O. Box 71506 Chicago, IL 60694-1506 | Claim 125, Payment 0.80% ACCT NO. 1040 | 7100-000 | | 136.21 | 56,024.70 |
| 05/22/17 | 003157 | Ajax Tool Works, Inc. 10801 Franklin Avenue Franklin Park, IL 60131 | Claim 126, Payment 0.80% | 7100-000 | | 18.31 | 56,006.39 |
| 05/22/17 | 003158 | Alabama Metal Industries Corporation P. O. Box 3928 Birmingham, AL 35208 | Claim 128B, Payment 0.80% ACCT NO. 0296-01 | 7100-000 | | 7.00 | 55,999.39 |
| 05/22/17 | 003159 | Lakeland Industries, Inc. Affiliated Distributors-Tr#5 Acct# - Aws901 701 Koehler Ave. Suite 7 Ronkonkoma, NY 11779 | Claim 131, Payment 0.80% ACCT NO. ALA001 | 7100-000 | | 14.64 | 55,984.75 |
| 05/22/17 | 003160 | Skybryte Company 3125 Perkins Ave | Claim 133, Payment 0.80% | 7100-000 | | 17.73 | 55,967.02 |

Page Subtotals                    0.00        582.08

Ver: 20.00e

**FORM 2**

Page: 35

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cleveland, OH 44114-4689 | | | | | |
| 05/22/17 | 003161 | Stanley-Proto Industrial Sales Affiliated Distributors-Tr#6 Attn: Sharon Dunne 480 Myrtle Street New Britain, CT 06053 | Claim 134, Payment 0.80% ACCT NO. 2223 | 7100-000 | | 161.27 | 55,805.75 |
| 05/22/17 | 003162 | Bradley Fixtures Corporation Bin No. 53066 Milwaukee, WI 53288 | Claim 136, Payment 0.80% ACCT NO. 0093 | 7100-000 | | 6.68 | 55,799.07 |
| 05/22/17 | 003163 | Complete Environmental Products, Inc. 3500 Pasadena Freeway Pasadena, Texas 77503 | Claim 137, Payment 0.80% ACCT NO. 1030 | 7100-000 | | 7.55 | 55,791.52 |
| 05/22/17 | 003164 | Everlasting Valve Company 108 Somogyi Court South Plainfield, NJ 07080 | Claim 138, Payment 0.80% ACCT NO. 1976 | 7100-000 | | 13.62 | 55,777.90 |
| 05/22/17 | 003165 | Gardner Bender Acct# - 73001 22732 Network Place Chicago, IL 60673-1227 | Claim 139, Payment 0.80% | 7100-000 | | 23.13 | 55,754.77 |
| 05/22/17 | 003166 | J. Olivarez & Son Trucking 4230 Mickey San Antonio, TX 78223 | Claim 140, Payment 0.80% ACCT NO. 1382 | 7100-000 | | 55.67 | 55,699.10 |
| * 05/22/17 | 003167 | Lab Safety Supply, Inc. Acct# - 5291020 P.O. Box 5004 Janesville, WI 53547-5004 | Claim 141, Payment 0.80% ACCT NO. 5291020 | 7100-004 | | 17.76 | 55,681.34 |
| 05/22/17 | 003168 | Magnolia Brush Mfrs., Inc. P.O. Box 932 Clarksville, TX 75426-0932 | Claim 142, Payment 0.80% ACCT NO. 1308 | 7100-000 | | 21.69 | 55,659.65 |
| 05/22/17 | 003169 | Midco Sling Of San Antonio | Claim 143, Payment 0.80% | 7100-000 | | 15.57 | 55,644.08 |

| | | | | Page Subtotals | 0.00 | 322.94 | |

Ver: 20.00e

UST Form 101-7-TDR (10/1/2010) *(Page: 127)*

FORM 2

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |
| Taxpayer ID No: | *******7610 | |
| For Period Ending: | 09/29/17 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9101 W.Carpenter Fwy | ACCT NO. ALIR | | | | |
| | | Dallas, TX 75247 | | | | | |
| 05/22/17 | 003170 | Rex Supply Company | Claim 145, Payment 0.80% | 7100-000 | | 8.03 | 55,636.05 |
| | | Dept#587 | ACCT NO. R751530 | | | | |
| | | Po Box 670587 | | | | | |
| | | Detroit, MI 48267-0587 | | | | | |
| 05/22/17 | 003171 | SFI Gray Steel,Ltd. | Claim 147, Payment 0.80% | 7100-000 | | 16.57 | 55,619.48 |
| | | 3511 W.12th St. | ACCT NO. ALAMOI | | | | |
| | | Houston, TX 77008 | | | | | |
| 05/22/17 | 003172 | Southern Tire Mart, Inc. | Claim 149, Payment 0.80% | 7100-000 | | 18.79 | 55,600.69 |
| | | P.O. Box 1000 Dept. 143 | ACCT NO. 5740 | | | | |
| | | Memphis, TN 38148-0143 | | | | | |
| 05/22/17 | 003173 | Superior Delivery Service | Claim 150, Payment 0.80% | 7100-000 | | 14.35 | 55,586.34 |
| | | P O Box 19771 | ACCT NO. 0019 | | | | |
| | | Houston, TX 77224 | | | | | |
| 05/22/17 | 003174 | Universal Forest Products, Inc. | Claim 151, Payment 0.80% | 7100-000 | | 8.41 | 55,577.93 |
| | | UFP Western Div., Inc. | ACCT NO. AM01 | | | | |
| | | 2801 E. Beltine NE | | | | | |
| | | Grand Rapids, MI 49525 | | | | | |
| 05/22/17 | 003175 | JDM Steel Services, Inc | Claim 153C, Payment 0.80% | 7100-000 | | 1,184.16 | 54,393.77 |
| 05/22/17 | 003176 | Cargill Incorporated - Steel Service | Claim 155-2, Payment 0.80% | 7100-000 | | 535.76 | 53,858.01 |
| | | Centers | ACCT NO. 9381 | | | | |
| | | 4004 Beltline Road | | | | | |
| | | Suite 240 | | | | | |
| | | Addison, TX 75001 | | | | | |
| * 05/22/17 | 003177 | Conbraco Industries Inc. | Claim 156, Payment 0.80% | 7100-004 | | 173.72 | 53,684.29 |
| | | P. O. Box 247 | ACCT NO. 0441 APPOLO VALVES | | | | |
| | | Matthews, North Carolina 28106 | | | | | |
| 05/22/17 | 003178 | Ideal Division | Claim 157, Payment 0.80% | 7100-000 | | 63.94 | 53,620.35 |
| | | Epicor Industries | ACCT NO. 2684 | | | | |

Page Subtotals    0.00    2,023.73

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 128)*

FORM 2

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269  -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003179 | PO Box 102976<br>Atlanta, GA 30368-2976<br>Jamco Products, Inc.<br>Acct# - 2236161 | Claim 158, Payment 0.80% | 7100-000 | | 7.73 | 53,612.62 |
| 05/22/17 | 003180 | P.O. Box 66<br>So. Beloit, IL 61080-0066<br>Kitz Corp. Of America | Claim 159, Payment 0.80% | 7100-000 | | 8.05 | 53,604.57 |
| 05/22/17 | 003181 | P.O. Box 730967<br>Dallas, TX 75373-0967<br>Master Chemical Corporation<br>501 W. Boundary<br>Perrysburg, OH 43551 | Claim 160, Payment 0.80%<br>ACCT NO. 7602 | 7100-000 | | 261.23 | 53,343.34 |
| 05/22/17 | 003182 | Milwaukee Electric Tool Corporation<br>13135 West Lisbon Road<br>Brookfield, Wisconsin 53005 | Claim 161, Payment 0.80%<br>ACCT NO. 72782 | 7100-000 | | 88.00 | 53,255.34 |
| * 05/22/17 | 003183 | Radians, Inc.<br>Affiliated Distributors-Tr#5<br>Attn: Accounts Receivable<br>P.O. Box 341849<br>Bartlett, TN 38184-1849 | Claim 162, Payment 0.80% | 7100-004 | | 63.65 | 53,191.69 |
| 05/22/17 | 003184 | 3M Company<br>3M Financial Risk Assessment<br>3M Center, 224-5N-41<br>St. Paul, MN 55144-1000 | Claim 164B, Payment 0.80% | 7100-000 | | 279.29 | 52,912.40 |
| 05/22/17 | 003185 | The CIT Group/<br>Commercial Services Inc<br>11 West 42nd St<br>New York, NY 10036 | Claim 166, Payment 0.80%<br>ACCT NO. 2465 | 7100-000 | | 44.60 | 52,867.80 |
| 05/22/17 | 003186 | Danaher Tool Group<br>11011 McCormick Rd, #150 | Claim 167, Payment 0.80%<br>ACCT NO. 3010 | 7100-000 | | 538.69 | 52,329.11 |

Page Subtotals  0.00  1,291.24

Ver: 20.00e

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220 Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hunt Valley, ND 21031-8658 | | | | | |
| 05/22/17 | 003187 | Monster Tool<br>P.O. Box 1749<br>San Marcos, CA 92079 | Claim 168, Payment 0.80%<br>ACCT NO. 26164 | 7100-000 | | 49.98 | 52,279.13 |
| 05/22/17 | 003188 | Simmons Manufacturing Company<br>P. O. Box 1509<br>McDonough, Georgia 30253 | Claim 169, Payment 0.80%<br>ACCT NO. 2950 | 7100-000 | | 10.25 | 52,268.88 |
| 05/22/17 | 003189 | Trio Pines U.S.A., Inc.<br>16233 Heron Ave<br>La Mirada, CA 90638 | Claim 171, Payment 0.80%<br>ACCT NO. 0040/0100040 | 7100-000 | | 73.59 | 52,195.29 |
| 05/22/17 | 003190 | Praxair Distribution Inc<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD 21094 | Claim 172, Payment 0.80%<br>ACCT NO. GY385 | 7100-000 | | 162.33 | 52,032.96 |
| 05/22/17 | 003191 | Lacrosse Safety & Industrial<br>Nw 5324<br>P.O. Box 1450<br>Minneapolis, MN 55485-5324 | Claim 173, Payment 0.80%<br>ACCT NO. 9100 | 7100-000 | | 27.49 | 52,005.47 |
| 05/22/17 | 003192 | Sms Logistics, Inc.<br>P.O. Box 8100<br>San Antonio, TX 78208 | Claim 174, Payment 0.80% | 7100-000 | | 25.12 | 51,980.35 |
| 05/22/17 | 003193 | FedEx Freight Inc<br>PO Box 840<br>Harrison, AR 72602-0840 | Claim 175, Payment 0.80%<br>ACCT NO. 5055 | 7100-000 | | 122.19 | 51,858.16 |
| 05/22/17 | 003194 | FedEx National LTL<br>PO Box 840<br>Harrison, AR 72602-0840 | Claim 176, Payment 0.80%<br>ACCT NO. 8915 | 7100-000 | | 17.78 | 51,840.38 |
| 05/22/17 | 003195 | Altex Electronics<br>Acct# - 27438<br>11342 I.H. 35 North | Claim 177, Payment 0.80%<br>ACCT NO. 7438/27438 | 7100-000 | | 6.40 | 51,833.98 |

Page Subtotals    0.00    495.13

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 130)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 10-51269  -RBK | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Antonio, TX 78233-5792 | | | | | |
| 05/22/17 | 003196 | Barco Industries<br>Acct# - 218815<br>P.O. Box 64180<br>Baltimore, MD 21264-4180 | Claim 178, Payment 0.80%<br>ACCT NO. 5218815 | 7100-000 | | 11.31 | 51,822.67 |
| 05/22/17 | 003197 | International Design Serv. Inc<br>11872 Adie Rd.<br>Maryland Heights, MO 63043 | Claim 180, Payment 0.80% | 7100-000 | | 45.83 | 51,776.84 |
| 05/22/17 | 003198 | Rust-Oleum Corporation<br>11 Hawthorn Parkway<br>Vermont Hills, IL 60061 | Claim 181B, Payment 0.80%<br>ACCT NO. 1090 | 7100-000 | | 576.57 | 51,200.27 |
| 05/22/17 | 003199 | Distribution International, Inc.<br>2727 Allen Parkway #1700<br>Houston, Texas 77019-2125 | Claim 183, Payment 0.80% | 7100-000 | | 634.68 | 50,565.59 |
| 05/22/17 | 003200 | Cotterman Company<br>Acct# - 2141<br>P.O.Box 168<br>Croswell, MI 48422-0168 | Claim 184, Payment 0.80%<br>ACCT NO. 2141 | 7100-000 | | 8.27 | 50,557.32 |
| 05/22/17 | 003201 | Prodrivers<br>P.O. Box 951844<br>Dallas, TX | Claim 186, Payment 0.80%<br>ACCT NO. 123626 | 7100-000 | | 26.99 | 50,530.33 |
| 05/22/17 | 003202 | Tuthill Corp--Fill-Rite Div.<br>P. O. Box 75822<br>Chicago, IL 60675-5822 | Claim 187, Payment 0.80%<br>ACCT NO. 7393 | 7100-000 | | 20.50 | 50,509.83 |
| 05/22/17 | 003203 | JSR, Inc<br>c/o Marshall L Armstrong<br>Warren Drugan & Barrows, PC<br>800 Broadway<br>San Antonio, TX 78218 | Claim 189-2, Payment 0.80% | 7100-000 | | 205.48 | 50,304.35 |
| * 05/22/17 | 003204 | James Perez dba JP Welding & | Claim 190, Payment 0.80% | 7100-004 | | 184.30 | 50,120.05 |

| | | Page Subtotals | 0.00 | 1,713.93 | |
|---|---|---|---|---|---|

Ver: 20.00e

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Fabricating | | | | | |
| | | c/o Marshall L Armstrong | | | | | |
| | | Warren Drugan & Barrows, PC | | | | | |
| | | 800 Broadway | | | | | |
| | | San Antonio, TX 78215 | | | | | |
| 05/22/17 | 003205 | Rubbermaid Home Products | Claim 191, Payment 0.80% | 7100-000 | | 36.20 | 50,083.85 |
| | | Attn: Gary Popp | | | | | |
| | | Newell Rubbermaid, Inc. | | | | | |
| | | 29 E. Stephenson St., AL0054/74787 | | | | | |
| | | Freeport, IL 61032 | | | | | |
| 05/22/17 | 003206 | Bernzomatic | Claim 192B, Payment 0.80% | 7100-000 | | 8.27 | 50,075.58 |
| | | Div. of Irwin Industrial Tool Co, | | | | | |
| | | Attn: Gary Popp | | | | | |
| | | Newell Rubbermaid Inc. | | | | | |
| | | 29 E. Stephenson St. AL0054/74787 | | | | | |
| | | Freeport, IL 61032 | | | | | |
| 05/22/17 | 003207 | Irwin Industrial Power Tool | Claim 193B, Payment 0.80% | 7100-000 | | 51.33 | 50,024.25 |
| | | Attn: Gary Popp | | | | | |
| | | Newell Rubbermaid Inc. | | | | | |
| | | 29 E. Stephenson St. AL0054/74787 | | | | | |
| | | Freeport, IL 61032 | | | | | |
| 05/22/17 | 003208 | Lenox Div. of Irwin Industrial Tool Co. | Claim 194B, Payment 0.80% | 7100-000 | | 270.97 | 49,753.28 |
| | | Attn: Gary Popp | | | | | |
| | | Newell Rubbermaid Inc. | | | | | |
| | | 29 E. Stephenson St. AL0054/74787 | | | | | |
| | | Freeport, IL 61032 | | | | | |
| * 05/22/17 | 003209 | CIT Technology Financing Services, Inc. | Claim 195, Payment 0.80% | 7100-004 | | 201.91 | 49,551.37 |
| | | Bankruptcy Processing Solutions, Inc. | | | | | |
| | | 1162 E. Sonterra Blvd., #130 | | | | | |
| | | San Antonio, Texas 78258 | | | | | |

| | | Page Subtotals | 0.00 | 568.68 |
|---|---|---|---|---|

Ver: 20.00e

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-51269 -RBK | | | Trustee Name: | John Patrick Lowe, Trustee | |
| Case Name: | ALAMO IRON WORKS, INC. | | | Bank Name: | FIRST NATIONAL BANK OF VINITA | |
| | | | | Account Number / CD #: | *******1220  Checking - Non Interest | |
| Taxpayer ID No: | *******7610 | | | | | |
| For Period Ending: | 09/29/17 | | | Blanket Bond (per case limit): | $ 62,600,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/22/17 | 003210 | San Antonio Express-News<br>801 Texas Ave.<br>Houston, Texas 77002 | Claim 196, Payment 0.80%<br>ACCT NO. 083642005 | 7100-000 | | 6.36 | 49,545.01 |
| 05/22/17 | 003211 | Euler Hermes ACI<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117 | Claim 199, Payment 0.80% | 7100-000 | | 182.59 | 49,362.42 |
| 05/22/17 | 003212 | Nucor-LMP, Inc.<br>Lmp Steel & Wire Co.<br>2000 E. First St.<br>Maryville, MO 64468 | Claim 201, Payment 0.80%<br>ACCT NO. ALAMO | 7100-000 | | 283.97 | 49,078.45 |
| 05/22/17 | 003213 | Sisk Gratings Inc<br>P. O. Box 800047<br>Houston, TX 77280 | Claim 202, Payment 0.80% | 7100-000 | | 70.51 | 49,007.94 |
| 05/22/17 | 003214 | WESCO Distribution, Inc.<br>13757 Stemmons Freeway<br>Dallas, Texas 75234 | Claim 203, Payment 0.80%<br>ACCT NO. 0050 | 7100-000 | | 8.50 | 48,999.44 |
| 05/22/17 | 003215 | AT&T Corp.<br>c/o James Grudus<br>AT&T, Inc.<br>One At&T Way, Rm. 3A218<br>Bedminster, NJ 07921 | Claim 205, Payment 0.80% | 7100-000 | | 40.19 | 48,959.25 |
| 05/22/17 | 003216 | Jackson Safety<br>Affiliated Distributor Tr#663026<br>520 West Summit Hill Dr.<br>Knoxville, TN 37902 | Claim 207, Payment 0.80%<br>ACCT NO. 1533 | 7100-000 | | 248.17 | 48,711.08 |
| 05/22/17 | 003217 | Kimberly-Clark Corp.<br>520 West Summit Hill Dr.<br>7th Flr.<br>Knoxville, TN 37902 | Claim 209, Payment 0.80%<br>ACCT NO. 5145 | 7100-000 | | 70.67 | 48,640.41 |
| 05/22/17 | 003218 | Igloo Corporation | Claim 210, Payment 0.80% | 7100-000 | | 123.63 | 48,516.78 |

| | | Page Subtotals | 0.00 | 1,034.59 |
|---|---|---|---|---|

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Affiliated Distributors-Tr#5<br>777 Igloo Rd.<br>Katy, Texas 77494 | ACCT NO. 2480 | | | | |
| 05/22/17 | 003219 | Marley Electric Heating<br>Attn: Credit Dept. #4814<br>P.O. Box 99124<br>Chicago, IL 60693-9124 | Claim 212B, Payment 0.80%<br>ACCT NO. 105064.01 | 7100-000 | | 27.62 | 48,489.16 |
| 05/22/17 | 003220 | Ergodyne<br>1021 Bandana Blvd E., #220<br>St. Paul, MN 55108 | Claim 214, Payment 0.80%<br>ACCT NO. 4756 | 7100-000 | | 8.63 | 48,480.53 |
| 05/22/17 | 003221 | Stanley Vidmar<br>11 Grammes Road<br>Allentown, PA 18103 | Claim 215, Payment 0.80%<br>ACCT NO. 100189 | 7100-000 | | 524.25 | 47,956.28 |
| 05/22/17 | 003222 | Makita USA, Inc.<br>P.O. Box 534597<br>Atlanta, GA 30353-4597 | Claim 216, Payment 0.80%<br>ACCT NO. 1312 | 7100-000 | | 121.16 | 47,835.12 |
| 05/22/17 | 003223 | Williamson-Dickie Mfg. Company<br>P. O. Box 1779<br>Fort Worth, Texas 76101 | Claim 219, Payment 0.80%<br>ACCT NO. 131427 | 7100-000 | | 17.41 | 47,817.71 |
| 05/22/17 | 003224 | Acrotech<br>P.O. Box 466<br>Lake City, MN 55041 | Claim 220, Payment 0.80%<br>ACCT NO. 0250 | 7100-000 | | 6.84 | 47,810.87 |
| 05/22/17 | 003225 | Challenger Lifts, Inc.<br>200 Cabel Street<br>Louisville, KY 40206 | Claim 222, Payment 0.80%<br>ACCT NO. 1525 | 7100-000 | | 96.39 | 47,714.48 |
| 05/22/17 | 003226 | The Crosby Group, Inc.<br>2801 Dawson Road<br>Tulsa, OK 74110 | Claim 223, Payment 0.80%<br>ACCT NO. 1172 | 7100-000 | | 277.47 | 47,437.01 |
| 05/22/17 | 003227 | Custom Leather Craft<br>Affiliated Distributors-TR#5 | Claim 224, Payment 0.80%<br>ACCT NO. 2122 | 7100-000 | | 9.60 | 47,427.41 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,089.37 |

Ver: 20.00e

LFORM24

FORM 2

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-51269 -RBK | Trustee Name: John Patrick Lowe, Trustee |
| Case Name: ALAMO IRON WORKS, INC. | Bank Name: FIRST NATIONAL BANK OF VINITA |
| | Account Number / CD #: *******1220 Checking - Non Interest |
| Taxpayer ID No: *******7610 | |
| For Period Ending: 09/29/17 | Blanket Bond (per case limit): $ 62,600,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Acct# - A32122 10240 S Alameda Street South Gate, CA 90280-5551 | | | | |
| 05/22/17 | 003228 | Kidde Residential & Commercial Affiliated Distributors-Tr#5 Attn: Pam 1394 S Third St Mebane, NC 27302 | Claim 226, Payment 0.80% ACCT NO. 0965 | 7100-000 | | 61.79 | 47,365.62 |
| 05/22/17 | 003229 | Miller Electric Mfg., Company P. O. Box 1079 Appleton, WI 54912-1079 | Claim 227, Payment 0.80% ACCT NO. 1230 | 7100-000 | | 580.31 | 46,785.31 |
| 05/22/17 | 003230 | City of San Antonio acting by and through San Antonio Water System ("SAWS") c/o Law Offices of Elizabeth G. Smith 6655 First Park Ten, #250 San Antonio, TX 78213 | Claim 230, Payment 0.80% | 7100-000 | | 5.35 | 46,779.96 |
| 05/22/17 | 003231 | Swiss Precision Instruments, Inc. 11450 Markon Drive Garden Grove, CA 92841 | Claim 231B, Payment 0.80% ACCT NO. 2436 | 7100-000 | | 11.70 | 46,768.26 |
| 05/22/17 | 003232 | Streamlight Inc. Affiliated Distributors-Tr#5 Attn: Laury Acct $ 005604 30 Eagleville Road Eagleville, PA 19403-3996 | Claim 232, Payment 0.80% ACCT NO. 5604 | 7100-000 | | 30.63 | 46,737.63 |
| 05/22/17 | 003233 | Sioux Tools Afflated Distributor Tr#528906 Acct# - 307-43-62015 22008 Network Place Chicago, IL 60673-1220 | Claim 233, Payment 0.80% ACCT NO. 0584 | 7100-000 | | 40.35 | 46,697.28 |

Page Subtotals 0.00 730.13

Ver: 20.00e

FORM 2

Page:    44

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:          10-51269  -RBK
Case Name:     ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name:          John Patrick Lowe, Trustee
Bank Name:              FIRST NATIONAL BANK OF VINITA
Account Number / CD #:    *******1220  Checking - Non Interest

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003234 | Alerte Systems, Inc.<br>P.O. Box 586<br>Cassville, MO 65625 | Claim 235, Payment 0.80% | 7100-000 | | 13.46 | 46,683.82 |
| * 05/22/17 | 003235 | Humberto Cervantes<br>427 Montrose #304<br>San Antonio, TX 78223 | Claim 236, Payment 0.80% | 7100-004 | | 18.43 | 46,665.39 |
| * 05/22/17 | 003236 | Advanced Gasket<br>3336 Stewart Dr.<br>Ft Worth, TX 76110 | Claim 237, Payment 0.80%<br>ACCT NO. ALAM | 7100-004 | | 17.70 | 46,647.69 |
| 05/22/17 | 003237 | Bausch & Lomb, Inc.<br>1400 Goodman Street<br>Rochester, NY 14609 | Claim 238, Payment 0.80%<br>ACCT NO. 6541 | 7100-000 | | 15.44 | 46,632.25 |
| 05/22/17 | 003238 | LQ Management, L.L.C.<br>909 Hidden Ridge #600<br>Irving, Texas 75038 | Claim 240, Payment 0.80%<br>ACCT NO. 7009 | 7100-000 | | 40.00 | 46,592.25 |
| 05/22/17 | 003239 | Shinn Fu<br>Company Of America, Inc.<br>10939 N.Pomona Ave.<br>Kansas City, MO 64153 | Claim 243, Payment 0.80%<br>ACCT NO. ALA001 | 7100-000 | | 52.55 | 46,539.70 |
| 05/22/17 | 003240 | Action Stainless & Alloys, Inc.<br>1505 Halsey Way<br>Carrollton, Texas 75007 | Claim 244B, Payment 0.80% | 7100-000 | | 154.60 | 46,385.10 |
| 05/22/17 | 003241 | Occunomix International<br>585-52 N. Bicycle Path<br>Port Jefferson Station, NY 11776 | Claim 245, Payment 0.80%<br>ACCT NO. ALA782 | 7100-000 | | 9.72 | 46,375.38 |
| * 05/22/17 | 003242 | Corpus Christi Container<br>P.O. Box 18323<br>Corpus Christi, TX 78480 | Claim 246, Payment 0.80% | 7100-004 | | 6.39 | 46,368.99 |
| 05/22/17 | 003243 | Richard Ocha<br>4518 Briargrove St. | Claim 248, Payment 0.80%<br>ACCT NO. A-106 | 7100-000 | | 60.19 | 46,308.80 |

Page Subtotals        0.00        388.48

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    45

Exhibit 9

Case No:    10-51269  -RBK

Case Name:    ALAMO IRON WORKS, INC.

Taxpayer ID No:    *******7610

For Period Ending:  09/29/17

Trustee Name:    John Patrick Lowe, Trustee

Bank Name:    FIRST NATIONAL BANK OF VINITA

Account Number / CD #:    *******1220  Checking - Non Interest

Blanket Bond (per case limit):    $ 62,600,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Antonio, TX 78217 | | | | | |
| * 05/22/17 | 003244 | Mailam USA<br>11442 Chairman Dr.<br>Dallas, TX 75243 | Claim 250, Payment 0.80%<br>INV. #3223, 3191, 3160 | 7100-004 | | 67.63 | 46,241.17 |
| 05/22/17 | 003245 | Harsco Industrial IKG<br>1423 Wadsworth<br>Houston, TX 77015 | Claim 252, Payment 0.80% | 7100-000 | | 274.96 | 45,966.21 |
| 05/22/17 | 003246 | Dow Corning Corporation<br>c/o Angela M. Cole<br>2200 W. Salzburg Road, Mail #C01222<br>Midland, MI 48686-0994 | Claim 253, Payment 0.80%<br>ACCT NO. 5968 | 7100-000 | | 19.77 | 45,946.44 |
| 05/22/17 | 003247 | UNITED PARCEL SERVICE<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 4396<br>Timonium, Maryland 21094 | Claim 254, Payment 0.80%<br>ACCT NO. 760728, 7X8729 | 7100-000 | | 199.54 | 45,746.90 |
| * 05/22/17 | 003248 | BJ Enterprises<br>485 N. Charlotte Ave<br>Waynesboro, VA 22980 | Claim 257, Payment 0.80% | 7100-004 | | 8.83 | 45,738.07 |
| 05/22/17 | 003249 | Integrity Delaware Holdco, Inc.<br>P.O. Box 5342<br>Kingsville, TX 78364-5342 | Claim 258, Payment 0.80%<br>ACCT NO. 4882 | 7100-000 | | 8.04 | 45,730.03 |
| 05/22/17 | 003250 | Samson Rope Technologies, Inc.<br>2090 Thornton St.<br>Ferndale, WA 98248-9314 | Claim 259-2, Payment 0.80%<br>ACCT NO. 3200 | 7100-000 | | 332.98 | 45,397.05 |
| 05/22/17 | 003251 | ITW LPS Laboratories<br>Affiliated Distributors-Tr#0<br>Attn: Cindy Feliu<br>P.O. Box 105052<br>Tucker, GA 30085-5052 | Claim 260, Payment 0.80%<br>ACCT NO. 001930 | 7100-000 | | 253.94 | 45,143.11 |
| 05/22/17 | 003252 | Moldex-Metric, Inc. | Claim 261, Payment 0.80% | 7100-000 | | 57.73 | 45,085.38 |

Page Subtotals    0.00    1,223.42

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 137)*

FORM 2

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Affiliated Distributors-Tr#7 Acct# - 01-Alamo1 10111 West Jefferson Blvd. Culver City, CA 90232-3522 | ACCT NO. AM01 | | | | |
| 05/22/17 | 003253 | Toyota Motor Credit Corporation c/o Weltman, Weinberg & Reis, Co., LPA 323 W. Lakeside Avenue, 2nd Fl Cleveland, OH 44113 | Claim 262-2, Payment 0.80% ACCT NO. 3882 | 7100-000 | | 84.00 | 45,001.38 |
| 05/22/17 | 003254 | S & L Liftmasters, Inc. 3915 Seguin Rd. San Antonio, TX 78219 | Claim 264, Payment 0.80% ACCT NO. 6300 | 7100-000 | | 5.59 | 44,995.79 |
| 05/22/17 | 003255 | Klein Tools Inc Affiliated Distributors-Tr#5 Attn: Sansita Modi Acct: #20615 P.O.Box 1418 Lincolnshire, IL 60069-1418 | Claim 266, Payment 0.80% ACCT NO. 0615 | 7100-000 | | 127.83 | 44,867.96 |
| 05/22/17 | 003256 | Chapel Steel Corporation c/o Carl Dore', Jr. Dore' & Associates, Attorneys, P.C. 17171 Park Row, Suite 350 Houston, Texas 77084 | Claim 267B, Payment 0.80% | 7100-000 | | 275.44 | 44,592.52 |
| 05/22/17 | 003257 | Norseman Drill & Tool Box 65278 St. Paul, MN 55165 | Claim 269, Payment 0.80% ACCT NO. 1177 | 7100-000 | | 15.72 | 44,576.80 |
| 05/22/17 | 003258 | Big Tex Trailer Manufacturing, Inc. 950 I-30 East Mt. Pleasant, TX 75455 | Claim 270, Payment 0.80% ACCT NO. 0022 | 7100-000 | | 39.04 | 44,537.76 |
| * 05/22/17 | 003259 | Farmer's Copper & Ind. Supply Farmers Copper Ltd 9900 Emmett F. Lowry Expressway | Claim 272, Payment 0.80% ACCT NO. 2500 | 7100-004 | | 23.34 | 44,514.42 |

Page Subtotals    0.00    570.96

Ver: 20.00e

FORM 2

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Texas City, Texas 77591 | | | | | |
| 05/22/17 | 003260 | Accuform Signs<br>P.O. Box 116924<br>Atlanta, GA 30368-6924 | Claim 273, Payment 0.80%<br>ACCT NO. 0137 | 7100-000 | | 12.18 | 44,502.24 |
| 05/22/17 | 003261 | Accumetric,L.L.C.<br>Affiliated Distributors<br>Attn: Lita<br>350 Ring Road<br>Elizabethtown, KY 42701 | Claim 276, Payment 0.80% | 7100-000 | | 8.28 | 44,493.96 |
| 05/22/17 | 003262 | American Alloy Steel Inc<br>P.O. Box 40469<br>Houston, TX 77240 | Claim 277, Payment 0.80%<br>ACCT NO. 2300 | 7100-000 | | 111.72 | 44,382.24 |
| 05/22/17 | 003263 | Cooper Group Tools<br>c/o Marshall L. Armstrong<br>Warren, Drugan & Barrows, P.C.<br>800 Broadway<br>San Antonio, Texas 78215 | Claim 278-2, Payment 0.80% | 7100-000 | | 1,810.26 | 42,571.98 |
| 05/22/17 | 003264 | Field Tool Supply Company<br>2358 N. Seeley Ave.<br>Chicago, IL 60647-3395 | Claim 279, Payment 0.80%<br>ACCT NO. A111 | 7100-000 | | 30.79 | 42,541.19 |
| 05/22/17 | 003265 | Jancy Engineering, Inc.<br>2735 Hickory Grove Road<br>Davenport, IA 52804 | Claim 280, Payment 0.80%<br>ACCT NO. LA00 | 7100-000 | | 214.14 | 42,327.05 |
| 05/22/17 | 003266 | Lagasse, Inc.<br>Affiliated Distributors-Tr#6<br>Attn: Suzanne Smith<br>1 Parkway, N. Blvd, 4th Floor<br>Deerfield, IL 60015 | Claim 281, Payment 0.80%<br>ACCT NO. 2440 | 7100-000 | | 57.24 | 42,269.81 |
| 05/22/17 | 003267 | Anvil International<br>Attn: Frank Perry | Claim 282, Payment 0.80%<br>ACCT NO. 0714 | 7100-000 | | 343.55 | 41,926.26 |

|  | Page Subtotals | 0.00 | 2,588.16 |
|---|---|---|---|

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 139)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269  -RBK | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2 Holland Way | | | | | |
| | | Exeter, NH 03833 | | | | | |
| 05/22/17 | 003268 | Continental Western Corp. | Claim 283, Payment 0.80% | 7100-000 | | 93.27 | 41,832.99 |
| | | P.O. Box 2418 | ACCT NO. ALAIR1 | | | | |
| | | San Leandro, CA 94577 | | | | | |
| 05/22/17 | 003269 | Capital Safety | Claim 287, Payment 0.80% | 7100-000 | | 249.42 | 41,583.57 |
| | | Trustee #776040 Acct #D0804 | ACCT NO. D0804 | | | | |
| | | NW 7502 | | | | | |
| | | 3833 Sala Way | | | | | |
| | | Red Wing, MN 55066-5005 | | | | | |
| 05/22/17 | 003270 | Thomas Reprographics Inc. | Claim 288, Payment 0.80% | 7100-000 | | 15.52 | 41,568.05 |
| | | P.O.Box 740967 | | | | | |
| | | Dallas, TX 75374-0967 | | | | | |
| 05/22/17 | 003271 | Handy Hardware Wholesale, Inc. | Claim 291, Payment 0.80% | 7100-000 | | 27.82 | 41,540.23 |
| | | Dept. #231 | ACCT NO. 070-0 | | | | |
| | | P.O. Box 4869 | | | | | |
| | | Houston, TX 77210-4869 | | | | | |
| 05/22/17 | 003272 | Logistics Supply Company | Claim 292, Payment 0.80% | 7100-000 | | 52.17 | 41,488.06 |
| | | P. O. Box 481931 | ACCT NO. 0538 | | | | |
| | | Charlotte, NC 28269 | | | | | |
| 05/22/17 | 003273 | Quality Tire Sales & Service | Claim 294, Payment 0.80% | 7100-000 | | 9.02 | 41,479.04 |
| | | Acct# - 25743 | ACCT NO. 5743 | | | | |
| | | 8614 Botts Lane | | | | | |
| | | San Antonio, TX 78217 | | | | | |
| 05/22/17 | 003274 | Samuel Son & Company, Inc. | Claim 295, Payment 0.80% | 7100-000 | | 196.39 | 41,282.65 |
| | | 5022 Ashley Court | ACCT NO. 9345 | | | | |
| | | Houston, Texas 77041 | | | | | |
| 05/22/17 | 003275 | Evraz Inc. NA | Claim 297, Payment 0.80% | 7100-000 | | 342.10 | 40,940.55 |
| | | 1211 SW th Avenue #1900 | | | | | |
| | | Portland, OR 97204 | | | | | |

|  | Page Subtotals | 0.00 | 985.71 |
|---|---|---|---|

Ver: 20.00e

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220  Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003276 | Gleason Industrial Products P. O. Box 64799 Los Angeles, CA 90064 | Claim 298, Payment 0.80% ACCT NO. 1650 | 7100-000 | | 13.42 | 40,927.13 |
| 05/22/17 | 003277 | Enerco Group Inc. P.O. Box 73660-N Cleveland, OH 44193-0970 | Claim 299, Payment 0.80% ACCT NO. 388 | 7100-000 | | 272.32 | 40,654.81 |
| 05/22/17 | 003278 | Brady Corporation Affiliated Distributors - Tr #7 Attn: Debra Lemmons P.O. Box 571 Milwaukee, WI 53201-0571 | Claim 300, Payment 0.80% ACCT NO. 5812 | 7100-000 | | 281.03 | 40,373.78 |
| 05/22/17 | 003279 | Western Abrasives 1170 NE 63rd Ave Portland, OR 97213-4902 | Claim 302, Payment 0.80% ACCT NO. 155 | 7100-000 | | 14.58 | 40,359.20 |
| * 05/22/17 | 003280 | Watts Regulator Co. 815 Chestnut St. Attn: Michele Stanley North Andover, MA 01845 | Claim 303, Payment 0.80% ACCT NO. 00A3 | 7100-004 | | 20.61 | 40,338.59 |
| 05/22/17 | 003281 | Southwestern Motor Transport Attn: Marcie Gilbert 4600 Goldfield San Antonio, TX 78218 | Claim 304, Payment 0.80% ACCT NO. 0444 | 7100-000 | | 12.98 | 40,325.61 |
| 05/22/17 | 003282 | ITW Dymon 805 E Old 56 Hwy Olathe, KS 66061 | Claim 305, Payment 0.80% | 7100-000 | | 16.64 | 40,308.97 |
| 05/22/17 | 003283 | Sunbelt Group, L.P. 1990 Post Oak Blvd, Ste 950 Houston, TX 77056-3817 | Claim 306, Payment 0.80% ACCT NO. 1310 | 7100-000 | | 374.10 | 39,934.87 |
| 05/22/17 | 003284 | Channellock Inc Attn: Credit # 42403 | Claim 307, Payment 0.80% ACCT NO. 42403 | 7100-000 | | 8.94 | 39,925.93 |

Page Subtotals           0.00           1,014.62

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 141)*

**FORM 2**

Page: 50

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220 Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003285 | P.O. Box 519<br>Meadville, PA 16335-0519<br>Texas Association of School<br>Administrators<br>Attn: Dr. Johnny Veselka<br>406 E. 11th Street<br>Austin, TX 78701 | Claim 308, Payment 0.80%<br>ACCT NO. 2007/TASA | 7100-000 | | 519.41 | 39,406.52 |
| 05/22/17 | 003286 | Nasus Supply, LLC<br>2342 Hwy 100<br>Hermann, MO 65041 | Claim 310, Payment 0.80% | 7100-000 | | 33.82 | 39,372.70 |
| 05/22/17 | 003287 | Salient Manufacturing<br>1221 Weber Str. East<br>P.O. Box 25002<br>Ontario Canada N2A 4A5, | Claim 311, Payment 0.80% | 7100-000 | | 59.82 | 39,312.88 |
| * 05/22/17 | 003288 | Wheeling-Corrugating Co.<br>23648 Network Place<br>Chicago, IL 60673-1236 | Claim 314, Payment 0.80%<br>ACCT NO. 1150 | 7100-004 | | 30.70 | 39,282.18 |
| 05/22/17 | 003289 | Pear Tree Inn San Antonio NE<br>8300 I-35 North<br>San Antonio, TX 78239 | Claim 315, Payment 0.80%<br>ACCT NO. 0528 | 7100-000 | | 7.99 | 39,274.19 |
| 05/22/17 | 003290 | Precision Twist Drill<br>Affiliated Distributors-Tr#86<br>Attn: Marian<br>301 Industrial Ave.<br>Crystal Lake, IL 60012 | Claim 316B, Payment 0.80%<br>ACCT NO. 8750 | 7100-000 | | 26.17 | 39,248.02 |
| 05/22/17 | 003291 | R3 Safety<br>Affiliated Distributors-Tr#7<br>Attn: Cindy<br>105 American Way<br>Wilmington, OH 45177 | Claim 318, Payment 0.80%<br>ACCT NO. 0303 | 7100-000 | | 78.60 | 39,169.42 |

Page Subtotals          0.00          756.51

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 142)*

**FORM 2**

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220 Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | | Account / CD |
| | | | | | Deposits ($) | Disbursements ($) | Balance ($) |
| 05/22/17 | 003292 | CPS Energy - Bankruptcy Section 145 Navarro - Mail Drop 101013 San Antonio, TX 78205 | Claim 319-2, Payment 0.80% | 7100-000 | | 255.27 | 38,914.15 |
| 05/22/17 | 003293 | WMH Tool Group, Inc. Affiliated Distributors-Tr#6 Attn: Tina 427 New Sanford Road La Vergne, TN 37086 | Claim 320, Payment 0.80% ACCT NO. 5200/WALTER MEIER (MFG) INC. | 7100-000 | | 237.43 | 38,676.72 |
| 05/22/17 | 003294 | Serampore Ind.Private Ltd, Inc 2900 Patio Drive Houston, TX 77017-7309 | Claim 321, Payment 0.80% ACCT NO. 7610 | 7100-000 | | 20.20 | 38,656.52 |
| 05/22/17 | 003295 | E.I. du Pont de Nemours and Company JoAnn McDonough,DuPont Legal 1007 Market St., D-7070 Wilmington, DE 19898 | Claim 322, Payment 0.80% ACCT NO. 5021 | 7100-000 | | 388.76 | 38,267.76 |
| 05/22/17 | 003296 | Clemco Industries Corp. Attn: Sue Labeaume One Cable Car Drive Washington, MO 63092 | Claim 323, Payment 0.80% ACCT NO. 1354 | 7100-000 | | 15.91 | 38,251.85 |
| 05/22/17 | 003297 | Tandemloc, Inc. 824 Highway 101 Havelock,NC 28532 | Claim 324, Payment 0.80% ACCT NO. 6809 | 7100-000 | | 294.36 | 37,957.49 |
| 05/22/17 | 003298 | CCL Security Products P.O. Box 9068 Wheeling, IL 60090-9068 | Claim 326, Payment 0.80% ACCT NO. 3061/ILLINOIS LOCK COMPANY | 7100-000 | | 50.19 | 37,907.30 |
| 05/22/17 | 003299 | Columbus McKinnon Corporation Affiliated Distributors-Tr#0 Attn: Kathy Miller 140 John James Audubon Pkwy Amherst, NY 14228 | Claim 327, Payment 0.80% ACCT NO. KALA291 | 7100-000 | | 390.16 | 37,517.14 |

| | | | Page Subtotals | | 0.00 | 1,652.28 | |

Ver: 20.00e

**FORM 2**

Page:  52

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003300 | Oklahoma Steel & Wire Company<br>P. O. Box 220<br>Madill, OK 73446 | Claim 328, Payment 0.80%<br>ACCT NO. 0055 | 7100-000 | | 172.61 | 37,344.53 |
| * 05/22/17 | 003301 | Spectrum Brands Inc (Rayovac)<br>Affiliated Distributors-Tr#5<br>Attn: Carol Reynolds<br>P.O. Box 44960<br>Madison, WI 53744-4960 | Claim 329, Payment 0.80%<br>ACCT NO. 4326 | 7100-004 | | 140.83 | 37,203.70 |
| 05/22/17 | 003302 | Hartford Fire Insurance Company<br>Hartford Plaza<br>Hartford, CT 06115 | Claim 330, Payment 0.80%<br>ACCT NO. 65 WE NO1236 (NOT EXCLUSIVE) | 7100-000 | | 37.74 | 37,165.96 |
| 05/22/17 | 003303 | Onguard Industries, LLC<br>1850 Clark Road<br>Havre de Grace, MD 21078 | Claim 331, Payment 0.80%<br>ACCT NO. 1322 | 7100-000 | | 287.40 | 36,878.56 |
| * 05/22/17 | 003304 | Tekni-Plex / Colorite Plastics<br>1150 First Avenue #500<br>King of Prussia, PA 19406 | Claim 332, Payment 0.80%<br>ACCT NO. 3559 | 7100-004 | | 20.72 | 36,857.84 |
| 05/22/17 | 003305 | Nucor Corporation<br>c/o Arthur A Stewart<br>Clark Thomas & Winters, PC<br>PO Box 1148<br>Austin, TX 78767 | Claim 333B, Payment 0.80% | 7100-000 | | 4,779.69 | 32,078.15 |
| 05/22/17 | 003306 | Fisher & Ludlow Inc.<br>Attn: Brian Langley<br>2000 Corporate Drive<br>Wexford, PA 15090 | Claim 334, Payment 0.80% | 7100-000 | | 113.96 | 31,964.19 |
| 05/22/17 | 003307 | Applied Industrial Technologies LP<br>One Applied Plaza<br>Cleveland, Ohio 44115-5056 | Claim 335B, Payment 0.80%<br>ACCT NO. 6161 | 7100-000 | | 12.68 | 31,951.51 |
| 05/22/17 | 003308 | Graco, Inc. | Claim 336, Payment 0.80% | 7100-000 | | 100.13 | 31,851.38 |

Page Subtotals  0.00  5,665.76

Ver: 20.00e

**FORM 2**

Page: 53

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:        10-51269  -RBK
Case Name:   ALAMO IRON WORKS, INC.

Trustee Name:        John Patrick Lowe, Trustee
Bank Name:            FIRST NATIONAL BANK OF VINITA
Account Number / CD #:   *******1220  Checking - Non Interest

Taxpayer ID No:  *******7610
For Period Ending:  09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Acct# - 2005758 P.O. Box 91835 Chicago, IL 60693-1835 | ACCT NO. 5758 | | | | |
| 05/22/17 | 003309 | HD Supply Construction Supply 501 W Church Street Orlando, FL 32805 | Claim 337, Payment 0.80% ACCT NO. 7000 | 7100-000 | | 148.53 | 31,702.85 |
| 05/22/17 | 003310 | First Steel Source, LLC c/o W. Steven Bryant 600 Travis Street, Ste. 2800 Houston, Texas 77002 | Claim 338B, Payment 0.80% | 7100-000 | | 464.06 | 31,238.79 |
| 05/22/17 | 003311 | All-Pro Fasteners, Inc. Acct# - 4765 P.O.Box 972404 Dallas, TX 75397-2404 | Claim 342, Payment 0.80% ACCT NO. 0186 | 7100-000 | | 26.75 | 31,212.04 |
| 05/22/17 | 003312 | Florida Pneumatic Mfg Corp Affiliated Distributors-Tr#7 Attn: Trudie Harrison Acct# 90169 P.O. Box 9158 Jupiter, FL 33468-9158 | Claim 343, Payment 0.80% ACCT NO. 0169 | 7100-000 | | 65.39 | 31,146.65 |
| 05/22/17 | 003313 | Office Depot 6600 N Military Trail S413G Boca Raton, FL 33496 | Claim 344, Payment 0.80% ACCT NO. 88010550 | 7100-000 | | 27.32 | 31,119.33 |
| 05/22/17 | 003314 | Sperian Protection Americas Acct 94283-81634 P.O. Box 414544 Boston, MA 02241-4544 | Claim 347, Payment 0.80% ACCT NO. 1455 | 7100-000 | | 81.81 | 31,037.52 |
| 05/22/17 | 003315 | FaulknerUSA LP Beatty Bangle Strama 400 West 15th Street, #1450 Austin, TX 78701 | Claim 348, Payment 0.80% | 7100-000 | | 21,360.08 | 9,677.44 |

Page Subtotals          0.00          22,173.94

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 145)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 54

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220 Checking - Non Interest

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/22/17 | 003316 | Service Steel Warehouse Co., L.P.<br>c/o Travis Newport<br>700 Gemini, Suite 220<br>Houston, Texas 77058 | Claim 349B, Payment 0.80% | 7100-004 | | 292.37 | 9,385.07 |
| 05/22/17 | 003317 | Waterloo Industries, Inc.<br>520 Lake Cook Road<br>Deerfield, IL 60015 | Claim 351, Payment 0.80% | 7100-000 | | 399.78 | 8,985.29 |
| 05/22/17 | 003318 | Master Lock Company LLC<br>6744 S. Howell Avenue<br>Oak Creek, WI 53154 | Claim 352B, Payment 0.80% | 7100-000 | | 160.57 | 8,824.72 |
| 05/22/17 | 003319 | Merfish Pipe & Supply, LP<br>c/o Steven A. Leyh<br>Leyh & Payne, L.L.P.<br>9545 Katy Freeway, Suite 200<br>Houston, TX 77024 | Claim 353C, Payment 0.80% | 7100-000 | | 1,660.78 | 7,163.94 |
| 05/22/17 | 003320 | Prokits Sourcing, Inc.<br>4368 Florida Town Road<br>Pace, FL 32571 | Claim 355-2, Payment 0.80% | 7100-000 | | 17.22 | 7,146.72 |
| 05/22/17 | 003321 | Transactional Collections<br>One Dell Way, MS PD2DF-24<br>Round Rock, Texas 78682 | Claim 357B, Payment 0.80% | 7100-000 | | 88.18 | 7,058.54 |
| 05/22/17 | 003322 | Airmaster Fan Company<br>1300 Falahee Road<br>Jackson, MI 49203 | Claim 358, Payment 0.80%<br>ACCT NO. 1002400 | 7100-000 | | 170.13 | 6,888.41 |
| 05/22/17 | 003323 | Victory Packaging LP<br>3555 Timmons Lane #1400<br>Houston, Texas 77027 | Claim 359, Payment 0.80% | 7100-000 | | 8.03 | 6,880.38 |
| 05/22/17 | 003324 | Asphalt Patch Ent., Inc.<br>1332 Azalea Lane<br>New Braunfels, Texas 78130 | Claim 36-2, Payment 0.80%<br>ACCT NO. 1224 | 7100-000 | | 123.44 | 6,756.94 |

Page Subtotals: 0.00 2,920.50

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 146)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220  Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 05/22/17 | 003325 | Lewis & Lambert L.L.L.P. Acct# - 2994 P.O.Box 14439 Haltom City, TX 76117-4439 | Claim 361, Payment 0.80% ACCT NO. 2994 | 7100-004 | | 18.87 | 6,738.07 |
| 05/22/17 | 003326 | Coleman Cable Systems, Inc 1530 Shields Drive Waukegan, IL 60085 | Claim 364, Payment 0.80% ACCT NO. 21642 | 7100-000 | | 118.13 | 6,619.94 |
| 05/22/17 | 003327 | Contractors Building Supply P.O. Box 9694 Corpus Christi, TX 78469 | Claim 366, Payment 0.80% ACCT NO. 6105 | 7100-000 | | 15.91 | 6,604.03 |
| 05/22/17 | 003328 | Sellstrom Manufacturing 1 Sellstrom Drive Palatine, IL | Claim 367, Payment 0.80% ACCT NO. 0002750 | 7100-000 | | 25.47 | 6,578.56 |
| 05/22/17 | 003329 | FedEx Freight Inc PO Box 840 Harrison, AR 72602-0840 | Claim 378, Payment 0.80% ACCT NO. 5055 | 7100-000 | | 92.98 | 6,485.58 |
| 05/22/17 | 003330 | Fiske Brothers Refining Co. 129 Lockwood St Newark, NJ 07105 | Claim 382, Payment 0.80% ACCT NO. 3300 | 7100-000 | | 53.71 | 6,431.87 |
| 05/22/17 | 003331 | FLA Orthopedics, Inc. P.O. Box 602395 Charlotte, NC 28260-2395 | Claim 383, Payment 0.80% ACCT NO. 0667 | 7100-000 | | 12.91 | 6,418.96 |
| 05/22/17 | 003332 | Shelton Presort 3851 Stahl Road San Antonio, Texas 78217-1686 | Claim 387, Payment 0.80% ACCT NO. 9956 | 7100-000 | | 8.99 | 6,409.97 |
| 05/22/17 | 003333 | Wilson Company P.O.Box 9100 Addison, TX 75001-9100 | Claim 388, Payment 0.80% | 7100-000 | | 8.72 | 6,401.25 |
| 05/22/17 | 003334 | Wright Tool Company P. O. Box 951798 | Claim 390, Payment 0.80% ACCT NO. 11165 | 7100-000 | | 73.48 | 6,327.77 |

Page Subtotals                   0.00          429.17

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 147)*

FORM 2

Page: 56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cleveland, OH 44193-0019 | | | | | |
| * 05/22/17 | 003335 | Tribute USA<br>c/o James A. Hoffman<br>Clemens & Spencer<br>112 E. Pecan - Ste. 1300<br>San Antonio, Texas 78205 | Claim 391, Payment 0.80% | 7100-004 | | 155.19 | 6,172.58 |
| 05/22/17 | 003336 | La Quinta Rosenberg<br>28332 Southwest Freeway<br>Rosenberg, TX 77471 | Claim 392, Payment 0.80% | 7100-000 | | 5.55 | 6,167.03 |
| 05/22/17 | 003337 | Anxebusiness Corp.<br>Affiliated Distributors<br>Dept 77007<br>P.O. Box 77000<br>Detroit, MI 48277-0007 | Claim 395, Payment 0.80%<br>ACCT NO. 101668 | 7100-000 | | 10.53 | 6,156.50 |
| 05/22/17 | 003338 | Stanley Hardware Div.<br>Dept At 0040124<br>Atlanta, GA 31192-0124 | Claim 401, Payment 0.80%<br>ACCT NO. 40002223 | 7100-000 | | 23.05 | 6,133.45 |
| 05/22/17 | 003339 | Robert Bosch LLC<br>P.O. Box 95092<br>Chicago, IL 60694-5092 | Claim 404, Payment 0.80%<br>ACCT NO. 280771 | 7100-000 | | 29.62 | 6,103.83 |
| 05/22/17 | 003340 | The Vulcan Company, Inc.<br>P.O. Box 36<br>South Hingham, MA 02018 | Claim 405, Payment 0.80%<br>ACCT NO. 11028 | 7100-000 | | 7.83 | 6,096.00 |
| * 05/22/17 | 003341 | Maquilacero SA DE CV<br>1209 San Dario Avenue PMB 7-169<br>Laredo, Texas 78040-4515 | Claim 406, Payment 0.80%<br>ACCT NO. CME0108 | 7100-004 | | 619.34 | 5,476.66 |
| 05/22/17 | 003342 | Southwestern Graphite<br>P.O. Box 144<br>Asbury,NJ 08802-0144 | Claim 408, Payment 0.80%<br>ACCT NO. 2306 | 7100-000 | | 21.46 | 5,455.20 |
| 05/22/17 | 003343 | Kal's Fleet/Ottmers Auto Ser. | Claim 409, Payment 0.80% | 7100-000 | | 11.34 | 5,443.86 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 883.91 |

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 148)*

**FORM 2**

Page:   57

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:      10-51269  -RBK
Case Name:    ALAMO IRON WORKS, INC.

Taxpayer ID No:  *******7610
For Period Ending:  09/29/17

Trustee Name:            John Patrick Lowe, Trustee
Bank Name:               FIRST NATIONAL BANK OF VINITA
Account Number / CD #:   *******1220  Checking - Non Interest

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4602 Rigsby<br>San Antonio, TX 78222-1212 | ACCT NO. AIW | | | | |
| 05/22/17 | 003344 | Danly IEM<br>38505 Country Club Drive #100<br>Farmington Hills, MI 48331 | Claim 410, Payment 0.80%<br>ACCT NO. 4611 | 7100-000 | | 82.71 | 5,361.15 |
| 05/22/17 | 003345 | Ridge Tool Co.<br>Acct# - 010500-7<br>P.O.Box 730138<br>Dallas, TX 75373-0138 | Claim 412, Payment 0.80%<br>ACCT NO. 3000 | 7100-000 | | 115.06 | 5,246.09 |
| 05/22/17 | 003346 | The Crosby Group, Inc.<br>2801 Dawson Road<br>Tulsa, OK 74110-5040 | Claim 417, Payment 0.80%<br>ACCT NO. 1172 | 7100-000 | | 10.51 | 5,235.58 |
| *  05/22/17 | 003347 | Falcon Abrasive Mfg. Co.<br>Acct# - Aiw1<br>P.O. Box 713<br>Walnut, CA 91789-0713 | Claim 419, Payment 0.80%<br>ACCT NO. AIW1 | 7100-004 | | 11.50 | 5,224.08 |
| 05/22/17 | 003348 | Pelican Products Inc.<br>Department 8867<br>Los Angeles, CA 90084-8867 | Claim 420, Payment 0.80%<br>ACCT NO. LA91 | 7100-000 | | 100.24 | 5,123.84 |
| 05/22/17 | 003349 | YRC, Inc<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, Maryland 21094 | Claim 422, Payment 0.80% | 7100-000 | | 47.52 | 5,076.32 |
| 05/22/17 | 003350 | Local Govern. Purchasing Coop.<br>P.O. Box 975110<br>Dallas, TX 75397-5110 | Claim 423, Payment 0.80%<br>ACCT NO. 8517 | 7100-000 | | 14.64 | 5,061.68 |
| 05/22/17 | 003351 | Ameripipe Supply<br>Acct# - 14100<br>P.O. Box 29667<br>Dallas, TX 75229-0667 | Claim 425, Payment 0.80%<br>ACCT NO. 100965 | 7100-000 | | 16.10 | 5,045.58 |

Page Subtotals             0.00         398.28

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 149)*

**FORM 2**

Page: 58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  10-51269  -RBK

Case Name:  ALAMO IRON WORKS, INC.

Taxpayer ID No:  *******7610

For Period Ending:  09/29/17

Trustee Name:  John Patrick Lowe, Trustee

Bank Name:  FIRST NATIONAL BANK OF VINITA

Account Number / CD #:  *******1220  Checking - Non Interest

Blanket Bond (per case limit):  $ 62,600,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003352 | Sorb All<br>P. O. Box 21148<br>Houston, Texas 77226-1148 | Claim 428, Payment 0.80% | 7100-000 | | 63.86 | 4,981.72 |
| 05/22/17 | 003353 | Metalwest LLC<br>P.O. Box 951858<br>Dallas, TX 75395-1858 | Claim 429, Payment 0.80%<br>ACCT NO. 5680 | 7100-000 | | 492.31 | 4,489.41 |
| 05/22/17 | 003354 | Cheryl Ludwig<br>943 AT&T Center Parkway<br>San Antonio, TX 78219 | Claim 431, Payment 0.80% | 7100-000 | | 45.18 | 4,444.23 |
| 05/22/17 | 003355 | Anthony H. Koch<br>943 At&T Center Parkway<br>San Antonio, TX 78219 | Claim 432, Payment 0.80% | 7100-000 | | 304.63 | 4,139.60 |
| 05/22/17 | 003356 | Anthony H. Koch<br>943 At&T Center Parkway<br>San Antonio, TX 78219 | Claim 433, Payment 0.80% | 7100-000 | | 163.49 | 3,976.11 |
| 05/22/17 | 003357 | Herbert H. Koch Exempt Trust FBO<br>Anthony H. Koch<br>c/o Claiborne B. Gregory, Jr.<br>Jackson Walker L.L.P.<br>112 E. Pecan Street, Ste. 2400<br>San Antonio, TX 78205 | Claim 434, Payment 0.80% | 7100-000 | | 155.30 | 3,820.81 |
| 05/22/17 | 003358 | Herbert H. Koch Exempt Trust FBO<br>Charles E. Koch<br>943 AT&T Center Parkway<br>San Antonio, TX 78219 | Claim 435, Payment 0.80% | 7100-000 | | 155.30 | 3,665.51 |
| 05/22/17 | 003359 | Herbert H. Koch Exempt Trust FBO<br>VirginiaO'Krongle<br>c/o Claiborne B. Gregory, Jr.<br>112 E. Pecan Street, Ste. 2400<br>San Antonio, TX 78205 | Claim 436, Payment 0.80% | 7100-000 | | 155.30 | 3,510.21 |

Page Subtotals  0.00  1,535.37

Ver: 20.00e

UST Form 101-7-TDR (10/1/2010) *(Page: 150)*

**FORM 2**

Page:  59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269  -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | John Patrick Lowe, Trustee | |
| Bank Name: | FIRST NATIONAL BANK OF VINITA | |
| Account Number / CD #: | *******1220  Checking - Non Interest | |

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003360 | Bret Koch and Cheryl Ludwick Trust<br>c/o Claiborne B. Gregory, Jr.<br>Jackson Walker L.L.P.<br>112 E. Pecan Street, Ste. 2400<br>San Antonio, TX 78205 | Claim 437, Payment 0.80% | 7100-000 | | 45.13 | 3,465.08 |
| 05/22/17 | 003361 | Metals Supply Company, Ltd<br>c/o Dennis McQueen - PDH<br>1415 Louisiana, 22nd Floor<br>Houston, Texas 77002 | Claim 439, Payment 0.80%<br>ACCT NO. 0061 | 7100-000 | | 519.73 | 2,945.35 |
| 05/22/17 | 003362 | Scotchman Industries, Inc.<br>c/o Debra L. Innocenti<br>Oppenheimer Blend Harrison & Tate Inc.<br>711 Navarro, Sixth Floor<br>San Antonio, TX 78205 | Claim 440B, Payment 0.80% | 7100-000 | | 158.71 | 2,786.64 |
| 05/22/17 | 003363 | Scotchman Industries, Inc.<br>c/o Debra L. Innocenti<br>Oppenheimer Blend Harrison & Tate Inc.<br>711 Navarro, Sixth Floor<br>San Antonio, TX 78205 | Claim 441, Payment 0.80% | 7100-000 | | 105.24 | 2,681.40 |
| 05/22/17 | 003364 | Guido Bros<br>8526 Vidor Ave<br>San Antonio, TX 78216 | Claim 442, Payment 0.80%<br>ACCT NO. 2201 | 7100-000 | | 9.69 | 2,671.71 |
| 05/22/17 | 003365 | Koehler-Bright Star Ind.<br>Attn: Lisa<br>380 Stewart Rd.<br>Hanover TWP, PA 18706-1459 | Claim 443, Payment 0.80%<br>ACCT NO. AMSA | 7100-000 | | 19.20 | 2,652.51 |
| 05/22/17 | 003366 | Stonewater Furman, Inc<br>4833 Saratoga Blvd, #227<br>Corpus Christi, TX 78413 | Claim 444, Payment 0.80% | 7100-000 | | 5.46 | 2,647.05 |
| * 05/22/17 | 003367 | Polytuf Brands, Inc. | Claim 445, Payment 0.80% | 7100-004 | | 24.50 | 2,622.55 |

Page Subtotals  0.00  887.66

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 151)*

**FORM 2**

Page: 60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | | |
|---|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Blanket Bond (per case limit):  $ 62,600,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 3079 | ACCT NO. MOIR | | | | |
| | | Cuyahoga Falls, OH 44223 | | | | | |
| 05/22/17 | 003368 | Anderson Products | Claim 447, Payment 0.80% | 7100-000 | | 343.43 | 2,279.12 |
| | | One Weiler Drive | ACCT NO. 2819 | | | | |
| | | Cresco, PA 18326 | | | | | |
| 05/22/17 | 003369 | Lift-All Co., Inc. | Claim 448, Payment 0.80% | 7100-000 | | 42.47 | 2,236.65 |
| | | Affiliated Distributors-Tr#6 | | | | | |
| | | Attn: Linda Martin | | | | | |
| | | 1909 Mcfarland | | | | | |
| | | Landisville, PA 17538-1810 | | | | | |
| 05/22/17 | 003370 | MacSteel Service Centers, USA | Claim 449, Payment 0.80% | 7100-000 | | 88.14 | 2,148.51 |
| | | 3123 E. Apache | ACCT NO. 9183 | | | | |
| | | Tulsa, OK 74110 | | | | | |
| 05/22/17 | 003371 | Shelby Group International | Claim 450, Payment 0.80% | 7100-000 | | 200.32 | 1,948.19 |
| | | P. O. Box 171814 | | | | | |
| | | Memphis, TN 38187-1814 | | | | | |
| 05/22/17 | 003372 | CARLISLE FLUID TECHNOLOGIES | Claim 451, Payment 0.80% | 7100-000 | | 16.26 | 1,931.93 |
| | | 16430 S. SCOTTSDALE ROAD, SUITE 450 | | | | | |
| | | SCOTTSDALE, AZ 85254 | | | | | |
| 05/22/17 | 003373 | Delta Steel, Inc. | Claim 452, Payment 0.80% | 7100-000 | | 294.06 | 1,637.87 |
| | | c/o Misty A. Segura, Attorney | | | | | |
| | | Cokinos, Bosien & Young | | | | | |
| | | 1221 Lamar Street, 16th Floor | | | | | |
| | | Houston, TX 77010 | | | | | |
| 05/22/17 | 003374 | C.E. Shepherd Company L.P. | Claim 453, Payment 0.80% | 7100-000 | | 200.32 | 1,437.55 |
| | | Dept. 614 | ACCT NO. 5420 | | | | |
| | | P.O. Box 4346 | | | | | |
| | | Houston, TX 77210-4346 | | | | | |
| * 05/22/17 | 003375 | Basic Industries | Claim 454, Payment 0.80% | 7100-004 | | 120.19 | 1,317.36 |
| | | Of South Texas | ACCT NO. 5377 | | | | |

Page Subtotals     0.00     1,305.19

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 152)*

FORM 2

Page: 61

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |
| Taxpayer ID No: | *******7610 | |
| For Period Ending: | 09/29/17 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/22/17 | 003376 | Po Box 23001<br>Corpus Christi, TX 78403<br>American Presto Corporation | Claim 455, Payment 0.80% | 7100-000 | | 67.71 | 1,249.65 |
| | 05/22/17 | 003377 | Gregory M. Salvato<br>Salvato Law Offices<br>355 So. Grand Avenue, Suite 2450<br>Los Angeles, CA 90071<br>Uniweld Products, Inc.<br>Acct# - 30567<br>P.O.Box 8427<br>Fort Lauderdale, FL 33310-8427 | Claim 456, Payment 0.80% | 7100-000 | | 100.47 | 1,149.18 |
| * | 05/22/17 | 003378 | The Sherwin-Williams Company<br>fka Sherwin/Williams Diversified Brands<br>c/o Tiffany Strelow Cobb, Esq.<br>Vorys, Sater, Seymour and Pease LLP<br>52 East Gay Street<br>Columbus, Ohio 43215 | Claim 457, Payment 0.80% | 7100-004 | | 74.12 | 1,075.06 |
| | 05/22/17 | 003379 | Milwaukee Electric Tool Corporation<br>1000 North Water Street #1700<br>Milwaukee, WI 53202 | Claim 458, Payment 0.80% | 7100-000 | | 120.19 | 954.87 |
| | 05/22/17 | 003380 | Mueller Metals, LLC<br>ATTN: Penni Wilde, Controller<br>2152 Schwartz Rd.<br>San Angelo, TX 76904 | Claim 459, Payment 0.80%<br>ACCT NO. 0114 | 7100-000 | | 136.90 | 817.97 |
| | 05/22/17 | 003381 | GOJO Industries, Inc.<br>c/o Thomas S. Harmon<br>Elms Harmon Macchia LLC<br>2702 Treble Creek<br>San Antonio, TX 78258 | Claim 460, Payment 0.80% | 7100-000 | | 400.65 | 417.32 |
| | 05/22/17 | 003382 | Saint-Gobain Abrasives, Inc | Claim 92-2B, Payment 0.80% | 7100-000 | | 250.51 | 166.81 |

Page Subtotals 0.00 1,150.55

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 153)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 62

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/22/17 | 003383 | c/o Mark E Golman<br>901 Main St, Suite 4400<br>Dallas, TX 75202<br>CLERK, U.S. BANKRUPTCY COURT<br>SAN ANTONIO DIVISION<br>615 EAST HOUSTON STREET, ROOM 597<br>SAN ANTONIO, TX 78205 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT | | | | | | 166.81 | 0.00 |
| | | | ITEM # | CLAIM # | DIVIDEND | | | | | |
| | | | ============================= | | | | | | | |
| | | | 930 | 005 | 0.87 | | 7100-001 | | | |
| | | | 933 | 008 | 1.54 | | 7100-001 | | | |
| | | | 936 | 011 | 0.48 | | 7100-001 | | | |
| | | | 938 | 013 | 3.31 | | 7100-001 | | | |
| | | | 941 | 016 | 1.43 | | 7100-001 | | | |
| | | | 946 | 021 | 1.34 | | 7100-001 | | | |
| | | | 949 | 024 | 1.04 | | 7100-001 | | | |
| | | | 950 | 025 | 2.45 | | 7100-001 | | | |
| | | | 956 | 031 | 0.71 | | 7100-001 | | | |
| | | | 958 | 033 | 3.25 | | 7100-001 | | | |
| | | | 959 | 034 | 1.95 | | 7100-001 | | | |
| | | | 962 | 037 | 1.49 | | 7100-001 | | | |
| | | | 970 | 045 | 4.99 | | 7100-001 | | | |
| | | | 977 | 052 | 0.62 | | 7100-001 | | | |
| | | | 978 | 053 | 4.45 | | 7100-001 | | | |
| | | | 982 | 057 | 1.89 | | 7100-001 | | | |
| | | | 984 | 059 | 0.21 | | 7100-001 | | | |
| | | | 989 | 064 | 2.46 | | 7100-001 | | | |
| | | | 997 | 072 | 2.04 | | 7100-001 | | | |
| | | | 999 | 074 | 1.76 | | 7100-001 | | | |
| | | | 1004 | 079 | 0.48 | | 7100-001 | | | |
| | | | 1013 | 088 | 2.19 | | 7100-001 | | | |

Page Subtotals    0.00    166.81

Ver: 20.00e

FORM 2

Page: 63

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1022 | 096 | 4.89 | 7100-001 | | | |
| | | | 1023 | 097 | 4.42 | 7100-001 | | | |
| | | | 1029 | 103 | 1.03 | 7100-001 | | | |
| | | | 1053 | 127 | 2.30 | 7100-001 | | | |
| | | | 1056 | 130 | 0.65 | 7100-001 | | | |
| | | | 1061 | 135 | 1.77 | 7100-001 | | | |
| | | | 1072 | 146 | 3.91 | 7100-001 | | | |
| | | | 1074 | 148 | 1.60 | 7100-001 | | | |
| | | | 1078 | 152 | 0.91 | 7100-001 | | | |
| | | | 1091 | 165-2 | 2.18 | 7100-001 | | | |
| | | | 1096 | 170 | 1.97 | 7100-001 | | | |
| | | | 1105 | 179 | 3.54 | 7100-001 | | | |
| | | | 1111 | 185 | 2.32 | 7100-001 | | | |
| | | | 1126 | 200 | 1.75 | 7100-001 | | | |
| | | | 1130 | 204 | 2.08 | 7100-001 | | | |
| | | | 1132 | 206 | 4.44 | 7100-001 | | | |
| | | | 1134 | 208 | 3.78 | 7100-001 | | | |
| | | | 1137 | 211 | 3.39 | 7100-001 | | | |
| | | | 1139 | 213 | 1.39 | 7100-001 | | | |
| | | | 1144 | 218 | 0.48 | 7100-001 | | | |
| | | | 1147 | 221 | 1.29 | 7100-001 | | | |
| | | | 1151 | 225 | 0.61 | 7100-001 | | | |
| | | | 1154 | 228 | 2.95 | 7100-001 | | | |
| | | | 1165 | 239 | 2.64 | 7100-001 | | | |
| | | | 1167 | 242 | 2.21 | 7100-001 | | | |
| | | | 1172 | 247 | 0.72 | 7100-001 | | | |
| | | | 1174 | 249 | 3.82 | 7100-001 | | | |
| | | | 1176 | 251 | 1.72 | 7100-001 | | | |

Page Subtotals     0.00     0.00

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 155)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 64

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1180 | 255-2 | 4.96 | 7100-001 | | | |
| | | | 1181 | 256 | 4.44 | 7100-001 | | | |
| | | | 1190 | 265A | 1.92 | 7100-001 | | | |
| | | | 1193 | 268 | 1.43 | 7100-001 | | | |
| | | | 1200 | 275 | 3.04 | 7100-001 | | | |
| | | | 1209 | 284 | 3.21 | 7100-001 | | | |
| | | | 1211 | 285B | 1.02 | 7100-001 | | | |
| | | | 1212 | 286 | 1.40 | 7100-001 | | | |
| | | | 1215 | 289 | 3.38 | 7100-001 | | | |
| | | | 1235 | 309 | 3.31 | 7100-001 | | | |
| | | | 1239 | 313 | 2.02 | 7100-001 | | | |
| | | | 1283 | 354 | 2.91 | 7100-001 | | | |
| | | | 1293 | 363 | 2.13 | 7100-001 | | | |
| | | | 1295 | 365 | 3.49 | 7100-001 | | | |
| | | | 1298 | 368 | 2.21 | 7100-001 | | | |
| | | | 1306 | 376 | 4.35 | 7100-001 | | | |
| | | | 1319 | 389 | 2.69 | 7100-001 | | | |
| | | | 1328 | 398 | 3.49 | 7100-001 | | | |
| | | | 1341 | 411 | 4.18 | 7100-001 | | | |
| | | | 1343 | 413 | 1.86 | 7100-001 | | | |
| | | | 1348 | 418 | 0.70 | 7100-001 | | | |
| | | | 1354 | 424 | 2.96 | 7100-001 | | | |
| * 06/12/17 | 003031 | TRIBUTE USA C/O JAMES A. HOFFMAN CLEMENS & SPENCER 112 EAST PECAN, SUITE 1300 SAN ANTONIO, TX 78205 | Stop Payment Reversal STOP SUCCESSFUL | | | 6990-004 | | -36,769.88 | 36,769.88 |
| 06/12/17 | 003384 | TRITUBE USA | Other Prior Chapter Administrative THIS CHECK REPLACES CHECK #3031 (STOP | | | 6990-000 | | 36,769.88 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 0.00 |

Ver: 20.00e

FORM 2

Page:   65

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |
| Taxpayer ID No: | *******7610 | |
| For Period Ending: | 09/29/17 | |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | PAY ISSUED) DUE TO INCORRECT CREDITOR NAME. | | | | |
| | | | | CHECK MAILED ON 06/12/17 TO: JAMES A. HOFFMAN CLEMENS & SPENCER 112 EAST PECAN, SUITE 1300 SAN ANTONIO, TX 78205 | | | | |
| * | 06/13/17 | 003335 | Tribute USA c/o James A. Hoffman Clemens & Spencer 112 E. Pecan - Ste. 1300 San Antonio, Texas 78205 | Stop Payment Reversal STOP SUCCESSFUL | 7100-004 | | -155.19 | 155.19 |
| | 06/13/17 | 003385 | TRITUBE USA | Claim 391, Payment 0.80% THIS CHECK REPLACES CHECK #3335 (STOP PAY ISSUED) DUE TO INCORRECT CREDITOR NAME. CHECK MAILED ON 06/13/17 TO: JAMES A. HOFFMAN CLEMENS & SPENCER 112 EAST PECAN, SUITE 1300 SAN ANTONIO, TX 78205 | 7100-000 | | 155.19 | 0.00 |
| * | 06/27/17 | 003100 | Reeves Roofing Equipment Co In Attn: Acct # 72399 P.O. Box 720 Helotes, TX 78023-0720 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -18.94 | 18.94 |
| * | 06/27/17 | 003248 | BJ Enterprises 485 N. Charlotte Ave Waynesboro, VA 22980 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -8.83 | 27.77 |

Page Subtotals        0.00        -27.77

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 157)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-51269 -RBK | |
| Case Name: | ALAMO IRON WORKS, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/14/17 | 003304 | Tekni-Plex / Colorite Plastics 1150 First Avenue #500 King of Prussia, PA 19406 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -20.72 | 48.49 |
| * | 07/25/17 | 003113 | CSS USA, Inc. 8066 E. Fulton Str. Ada, MI 49301 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -157.78 | 206.27 |
| * | 07/26/17 | 003288 | Wheeling-Corrugating Co. 23648 Network Place Chicago, IL 60673-1236 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -30.70 | 236.97 |
| * | 07/28/17 | 003367 | Polytuf Brands, Inc. P.O. Box 3079 Cuyahoga Falls, OH 44223 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -24.50 | 261.47 |
| * | 08/02/17 | 003301 | Spectrum Brands Inc (Rayovac) Affiliated Distributors-Tr#5 Attn: Carol Reynolds P.O. Box 44960 Madison, WI 53744-4960 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -140.83 | 402.30 |
| * | 08/17/17 | 003136 | Wastequip P.O. Box 74649 Cleveland, OH 44194-4649 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -34.85 | 437.15 |
| * | 08/23/17 | 003078 | Coretex Products, Inc. 1850 Sunnyside Court Bakersfield, CA 93308 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -18.67 | 455.82 |
| * | 08/23/17 | 003098 | Quest Chemical Corp 12255 Fm 529 Northwoods Industrial Park Houston, TX 77041 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -16.66 | 472.48 |
| * | 08/23/17 | 003102 | San Antonio Press, Inc Acct# - Ala552 300 Arbor | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -21.08 | 493.56 |

Page Subtotals      0.00      -465.79

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 158)*

**FORM2**

Page: 67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1220 Checking - Non Interest |

| Taxpayer ID No: | *******7610 | | | |
| For Period Ending: | 09/29/17 | | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Antonio, TX 78207 | | | | | |
| * 08/23/17 | 003108 | Arnold Oil Co.<br>Po Box 6337<br>Austin, TX 78762 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -12.38 | 505.94 |
| * 08/23/17 | 003115 | Dynabrade, Inc.<br>Affiliated Distributors-Tr#6<br>Attn: Credit Dept # 17829100<br>8989 Sheridan Dr.<br>Clarence, NY 14031-1490 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -18.00 | 523.94 |
| * 08/23/17 | 003116 | Emar Luico<br>20102 Shore Meadows Lane<br>Richmond, TX 77407 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -15.21 | 539.15 |
| * 08/23/17 | 003120 | Henry H. Paris Distributor Inc<br>Acct# - 1011<br>P.O. Box 932<br>Houston, TX 77001-0932 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -6.50 | 545.65 |
| * 08/23/17 | 003167 | Lab Safety Supply, Inc.<br>Acct# - 5291020<br>P.O. Box 5004<br>Janesville, WI 53547-5004 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -17.76 | 563.41 |
| * 08/23/17 | 003177 | Conbraco Industries Inc.<br>P. O. Box 247<br>Matthews, North Carolina 28106 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -173.72 | 737.13 |
| * 08/23/17 | 003183 | Radians, Inc.<br>Affiliated Distributors-Tr#5<br>Attn: Accounts Receivable<br>P.O. Box 341849<br>Bartlett, TN 38184-1849 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -63.65 | 800.78 |
| * 08/23/17 | 003204 | James Perez dba JP Welding &<br>Fabricating | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -184.30 | 985.08 |

| | | | | Page Subtotals | 0.00 | -491.52 | |

Ver: 20.00e

LFORM24

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 68

Exhibit 9

| | |
|---|---|
| Case No: | 10-51269 -RBK |
| Case Name: | ALAMO IRON WORKS, INC. |
| Taxpayer ID No: | *******7610 |
| For Period Ending: | 09/29/17 |

| | |
|---|---|
| Trustee Name: | John Patrick Lowe, Trustee |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1220 Checking - Non Interest |
| Blanket Bond (per case limit): | $ 62,600,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Marshall L Armstrong Warren Drugan & Barrows, PC 800 Broadway San Antonio, TX 78215 | | | | | |
| * 08/23/17 | 003209 | CIT Technology Financing Services, Inc. Bankruptcy Processing Solutions, Inc. 1162 E. Sonterra Blvd., #130 San Antonio, Texas 78258 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -201.91 | 1,186.99 |
| * 08/23/17 | 003235 | Humberto Cervantes 427 Montrose #304 San Antonio, TX 78223 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -18.43 | 1,205.42 |
| * 08/23/17 | 003236 | Advanced Gasket 3336 Stewart Dr. Ft Worth, TX 76110 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -17.70 | 1,223.12 |
| * 08/23/17 | 003242 | Corpus Christi Container P.O. Box 18323 Corpus Christi, TX 78480 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -6.39 | 1,229.51 |
| * 08/23/17 | 003244 | Mailam USA 11442 Chairman Dr. Dallas, TX 75243 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -67.63 | 1,297.14 |
| * 08/23/17 | 003259 | Farmer's Copper & Ind. Supply Farmers Copper Ltd 9900 Emmett F. Lowry Expressway Texas City, Texas 77591 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -23.34 | 1,320.48 |
| * 08/23/17 | 003280 | Watts Regulator Co. 815 Chestnut St. Attn: Michele Stanley North Andover, MA 01845 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -20.61 | 1,341.09 |
| * 08/23/17 | 003316 | Service Steel Warehouse Co., L.P. c/o Travis Newport | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -292.37 | 1,633.46 |

| | Page Subtotals | 0.00 | -648.38 |
|---|---|---|---|

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 160)*

**FORM 2**

Page: 69

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
|---|---|---|---|
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220  Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 08/23/17 | 003325 | 700 Gemini, Suite 220<br>Houston, Texas 77058<br>Lewis & Lambert L.L.L.P.<br>Acct# - 2994 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -18.87 | 1,652.33 |
| * 08/23/17 | 003341 | P.O.Box 14439<br>Haltom City, TX 76117-4439<br>Maquilacero SA DE CV<br>1209 San Dario Avenue PMB 7-169<br>Laredo, Texas 78040-4515 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -619.34 | 2,271.67 |
| * 08/23/17 | 003347 | Falcon Abrasive Mfg. Co.<br>Acct# - Aiw1<br>P.O. Box 713<br>Walnut, CA 91789-0713 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -11.50 | 2,283.17 |
| * 08/23/17 | 003375 | Basic Industries<br>Of South Texas<br>Po Box 23001<br>Corpus Christi, TX 78403 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -120.19 | 2,403.36 |
| * 08/23/17 | 003378 | The Sherwin-Williams Company<br>fka Sherwin/Williams Diversified Brands<br>c/o Tiffany Strelow Cobb, Esq.<br>Vorys, Sater, Seymour and Pease LLP<br>52 East Gay Street<br>Columbus, Ohio 43215 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -74.12 | 2,477.48 |
| 08/23/17 | 003386 | CLERK, U.S. BANKRUPTCY COURT<br>SAN ANTONIO DIVISION<br>615 EAST HOUSTON STREET, ROOM 597<br>SAN ANTONIO, TX 78205 | UNCLAIMED FUNDS/DISTRIBUTIONS<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #    CLAIM #    DIVIDEND<br>============================== | | | 2,477.48 | 0.00 |
| | | | 975        050        18.94 | 7100-001 | | | |
| | | | 1182       257        8.83 | 7100-001 | | | |
| | | | 1258       332        20.72 | 7100-001 | | | |

| | Page Subtotals | 0.00 | 1,633.46 |
|---|---|---|---|

Ver: 20.00e

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 161)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 70

Exhibit 9

| Case No: | 10-51269 -RBK | Trustee Name: | John Patrick Lowe, Trustee |
| Case Name: | ALAMO IRON WORKS, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1220 Checking - Non Interest |
| Taxpayer ID No: | *******7610 | | |
| For Period Ending: | 09/29/17 | Blanket Bond (per case limit): | $ 62,600,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 993 | 068 | 157.78 | 7100-001 | | | |
| | | | 1240 | 314 | 30.70 | 7100-001 | | | |
| | | | 1375 | 445 | 24.50 | 7100-001 | | | |
| | | | 1255 | 329 | 140.83 | 7100-001 | | | |
| | | | 1025 | 099 | 34.85 | 7100-001 | | | |
| | | | 944 | 019 | 18.67 | 7100-001 | | | |
| | | | 973 | 048 | 16.66 | 7100-001 | | | |
| | | | 979 | 054 | 21.08 | 7100-001 | | | |
| | | | 987 | 062 | 12.38 | 7100-001 | | | |
| | | | 995 | 070 | 18.00 | 7100-001 | | | |
| | | | 996 | 071 | 15.21 | 7100-001 | | | |
| | | | 1002 | 077 | 6.50 | 7100-001 | | | |
| | | | 1067 | 141 | 17.76 | 7100-001 | | | |
| | | | 1082 | 156 | 173.72 | 7100-001 | | | |
| | | | 1088 | 162 | 63.65 | 7100-001 | | | |
| | | | 1116 | 190 | 184.30 | 7100-001 | | | |
| | | | 1121 | 195 | 201.91 | 7100-001 | | | |
| | | | 1162 | 236 | 18.43 | 7100-001 | | | |
| | | | 1163 | 237 | 17.70 | 7100-001 | | | |
| | | | 1171 | 246 | 6.39 | 7100-001 | | | |
| | | | 1175 | 250 | 67.63 | 7100-001 | | | |
| | | | 1197 | 272 | 23.34 | 7100-001 | | | |
| | | | 1229 | 303 | 20.61 | 7100-001 | | | |
| | | | 1278 | 349B | 292.37 | 7100-001 | | | |
| | | | 1291 | 361 | 18.87 | 7100-001 | | | |
| | | | 1336 | 406 | 619.34 | 7100-001 | | | |
| | | | 1349 | 419 | 11.50 | 7100-001 | | | |
| | | | 1384 | 454 | 120.19 | 7100-001 | | | |

| | Page Subtotals | 0.00 | 0.00 | |

Ver: 20.00e

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 71

Exhibit 9

Case No: 10-51269 -RBK
Case Name: ALAMO IRON WORKS, INC.

Taxpayer ID No: *******7610
For Period Ending: 09/29/17

Trustee Name: John Patrick Lowe, Trustee
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1220 Checking - Non Interest

Blanket Bond (per case limit): $ 62,600,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | | | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1387 | 457 | 74.12 | 7100-001 | | | |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 1,425,493.70 | 1,425,493.70 | 0.00 |
| Less: Bank Transfers/CD's | 1,019,067.99 | 0.00 | |
| Subtotal | 406,425.71 | 1,425,493.70 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 406,425.71 | 1,425,493.70 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking - Non Interest - *******3224 | 1,233,290.00 | 214,222.01 | 0.00 |
| Checking - Non Interest - *******1220 | 406,425.71 | 1,425,493.70 | 0.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 1,639,715.71 | 1,639,715.71 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          0.00

Ver: 20.00e